# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| **Case No.:** 18-04526 | **Trustee Name:** John C. McLemore |
| **Case Name:** IHT LIQUIDATION, LLC | **Date Filed (f) or Converted (c):** 07/09/2018 (f) |
| **For the Period Ending:** 09/30/2019 | **§341(a) Meeting Date:** 08/06/2018 |
| | **Claims Bar Date:** 10/22/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on hand | $0.00 | $0.00 | | $0.00 | FA |
| 2 | FirstBank Checking 9397 | $35,500.00 | $35,500.00 | | $43,000.00 | FA |
| 3 | FirstBank Payroll Account 0940 | $500.00 | $500.00 | | $0.00 | FA |
| 4 | Office Lease Security Deposit | $2,850.00 | $2,850.00 | | $0.00 | FA |
| 5 | MTEMC - Electricity Deposit | $350.00 | $350.00 | | $289.12 | FA |
| 6 | Atmos Energy - Gas Deposit | $350.00 | $350.00 | | $0.00 | FA |
| 7 | Credit on Comcast Account | $150.00 | $150.00 | | $0.00 | FA |
| 8 | Accounts receivable 90 days old or less | $18,720.88 | $18,720.88 | | $18,599.95 | FA |
| 9 | Accounts receivable Over 90 days old | $10,272.99 | $10,272.99 | | $0.00 | FA |
| **Asset Notes:** | Uncollectable | | | | | |
| 10 | NovaBay - 1,725 shares of NBY Common Stock | $4,347.00 | $4,347.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 11 | Finished goods, including goods held for resale See Attachment B.21. Q1 2017 $2,535,324.00 Recent cost | $2,535,324.00 | $2,535,324.00 | | $70,000.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 12 | Other inventory or supplies FloSure and Qtips provided in kits - Included in Finished Goods Attachment B.21. Q1 2017 $21,568.24 Recent cost | $21,568.24 | $21,568.24 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 13 | Office furniture Up Front Costs for 7 Yearlink Headsets, furniture - bookshelf/end table, Desktop for Development, 4 Drawer Vertical File with Lock, (4) 2 Drawer Filing Cabinets, Pallet Truck, 10 Shelving Units, Exhibit Booth, Fellowes C-225CI Paper Shredder, Cubicles - Used, TV Monitor for Exhibit Booth, Herman Miller Chairs, Booths | $23,840.00 | $23,840.00 | | $1,392.50 | FA |

| Case No.: | 18-04526 | | | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 09/30/2019 | | | | §341(a) Meeting Date: | 08/06/2018 |
| | | | | | Claims Bar Date: | 10/22/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | Office equipment, including all computer equipment and communication systems equipment and software E5470 Dell Laptops: S/Ns F8CCPC2, 6DXFQF2, 6HXFQF2, HHXFQF2, F87PSF2, CWTSSF2, 77MQSF2, 475T1G2, 75T1G2, F6262G2, 4GST2H2, 3S931G2, 1YK01G2, BLR01G2, CMM71G2, H98B3H2, 13GM9H2, F5GM9H2; and PowerEdge T330 Server S/N 44ZBJL2 | $29,521.00 | $29,521.00 | | $0.00 | FA |
| **Asset Notes:** | Laptops not worth pursuing.  Former employees in various states had possession | | | | | |
| 15 | Manufacturing Equipment - Stand Assy Flexible ARM, C115 UV Wand System 98850, Radiometer 7020 UV Wand Sys, Sngl Light Guide 1M x 5MM | $2,970.00 | $2,970.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 16 | 100A Beta Drive Franklin, TN 37064 Leased Office Space $0.00 N/A | $0.00 | $0.00 | | $0.00 | FA |
| 17 | Trademark: Integrated Healing Technologies See Attachment B.60 for list of Registered IP | $132,050.00 | $132,050.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 18 | Internet domain names and websites www.ihtwoundcare.com | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 19 | Licenses, franchises, and royalties NovaBay | $368,045.00 | $368,045.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 20 | Other intangibles, or intellectual property FDA 510K approvals: K142956 - NewEra Dome Kit K143301 - NewEra REVA Kit | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |

| Case No.: | 18-04526 | | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 09/30/2019 | | | §341(a) Meeting Date: | 08/06/2018 |
| | | | | Claims Bar Date: | 10/22/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 21 | Other property of any kind not already listed  - Used MediTop pumps for demonstrations, evaluations and testing | $166,244.00 | $166,244.00 | | $0.00 | FA |
| Asset Notes: | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 22 | Post Petition Product Sales through 12/31/18 (u) | $0.00 | $0.00 | | $72,752.81 | FA |
| 23 | Refunds (u) | $0.00 | $92.70 | | $92.70 | FA |
| 24 | Court Settlement (u) | $0.00 | $0.00 | | $34.52 | FA |
| 25 | Product Sales 1/1/19 - 2/28/19 (u) | $0.00 | $0.00 | | $22,244.01 | $0.00 |
| 26 | Purchased Assets per Asset Purchase Agreement | $0.00 | $300,000.00 | | $271,445.49 | FA |
| Asset Notes: | Sale for $300,000 less post sales inventory credit per NOS 1-3-19. | | | | | |

| | | | | | | Gross Value of Remaining Asset |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $3,352,603.11 | $3,652,695.81 | | $499,851.10 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 10/31/2019 | COLLECTING ARs, NEED FINAL TAX RETURN, NEED TO FILE FINAL FEE APPS FOR PROFESSIONALS AND THEN THIS CASE WILL BE READY TO CLOSE. |
| 06/13/2019 | Filed Mt to Authorize Change of Case Caption. |
| 04/22/2019 | Letter to DE Division of Corporations. |
| 04/18/2019 | Filed Amended Claims Recommendation. |
| 03/21/2019 | Filed Statement of Sale re: Colson Auction. |
| 03/14/2019 | Filed Statement of Sale re: primarily all assets. |
| 03/14/2019 | Filed Kraft & Company, PLLC Fee App. |
| 03/07/2019 | Filed Mt to Allow/Disallow Claims. |
| 01/24/2019 | Filed Mt to Pay Patterson Intellectual Property Law. |
| 01/10/2019 | Filed Mt to Employ Bill Colson Auction & Realty and Motion to Sell Misc. Office Furniture & Equipment.  Auction will be 2-21-19 at 9:00 at 100 Auction Way, Nashville, TN. |
| 01/03/2019 | Filed Mt to Sell Debtor's assets for $175,000. |
| 10/31/2018 | TRUSTEE IS OPERATING BUSINESS.  NEED TO FIND BUYER FOR PATENTS, TRADEMARK, LICENSES, STOCK, INVENTORY, SELL MISC. FURNITURE, |
| 10/25/2018 | Filed Statement of Sale re: Sorback Sale. |

| Case No.: | 18-04526 | | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 09/30/2019 | | | §341(a) Meeting Date: | 08/06/2018 |
| | | | | Claims Bar Date: | 10/22/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 10/15/2018 | Filed September MOR. |
| 10/01/2018 | Email to Bobby Colson re: appt. |
| 09/26/2018 | Filed Motion to shorten notice list for motion to sell misc. office furniture to top 20 by email notice. |
| 09/25/2018 | Motion to Employ Patterson Intellectual Property Law as special counsel filed. |
| 09/13/2018 | Filed August MOR. |
| 09/11/2018 | Filed Motion to Sell Sorbact stock to ABIGO for $70,000.  Sent email to top 20 re: same. |
| 08/29/2018 | Filed July MOR. |
| 08/14/2018 | Filed Mt to Appt Kraft & Company. |
| 07/31/2018 | Email to Matt Woods @ McKesson re three ARs - matt.woods@mckesson.com |
| 07/23/2018 | Claims bar date is 10/22/18. |
| 07/17/2018 | Email from Paul Poole about bond in operating 7 |
| 07/17/2018 | Email to Phillip Young re insurance |
| 07/17/2018 | Heritage Contact info:  Ty Lindley |
| 07/12/2018 | Filed Mt to Appt JCM PLLC and Thompson Burton. |
| 07/10/2018 | Cast of Characters |

**Initial Projected Date Of Final Report (TFR):** 12/31/2019    **Current Projected Date Of Final Report (TFR):** 04/30/2020    /s/ JOHN C. MCLEMORE

JOHN C. MCLEMORE

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-04526 |
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/01/2018 |
| For Period Ending: | 09/30/2019 |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2018 | (2) | Integrated Healing Technologies | FirstBank Balance (deposited 7-10-18) | | 1129-000 | $43,000.00 | | $43,000.00 |
| 07/16/2018 | 3001 | Mike Curry | Reimbursement for Locks on Storage Units | | 2990-000 | | $43.86 | $42,956.14 |
| 07/16/2018 | 3002 | US Storage Centers - Brentwood | Units C222 & G203 - July, 2018 Rent | | 2410-000 | | $751.00 | $42,205.14 |
| 07/18/2018 | | Multiple Checks | Accounts Receivable Captured in Mail | | * | $5,317.03 | | $47,522.17 |
| | {8} | | DCH Regional Medical Center | $728.00 | 1121-000 | | | $47,522.17 |
| | {8} | | RGH Enterprises, Inc. | $332.22 | 1121-000 | | | $47,522.17 |
| | {8} | | Baptist Health System Services | $328.32 | 1121-000 | | | $47,522.17 |
| | {8} | | McKesson Medical Surgical | $282.72 | 1121-000 | | | $47,522.17 |
| | {8} | | McKesson Medical Surgical | $133.92 | 1121-000 | | | $47,522.17 |
| | {8} | | Center for the Surgical Arts, LLC | $620.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Byram Healthcare Centers, Inc. | $184.30 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. | $69.38 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. | $285.02 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. | $218.34 | 1121-000 | | | $47,522.17 |
| | {8} | | Centennial Medical Center | $1,075.80 | 1121-000 | | | $47,522.17 |
| | {8} | | Dr. Suzanne Trott | $221.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Owens & Minor Distribution Inc. | $339.01 | 1121-000 | | | $47,522.17 |
| | {8} | | Byram Healthcare Centers, Inc. | $299.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Unity Point Health | $200.00 | 1121-000 | | | $47,522.17 |
| 07/23/2018 | (8) | Adam J. Rubinstein, M.D. PA | Accounts Receivable captured in mail | | 1121-000 | $513.00 | | $48,035.17 |
| 07/23/2018 | 3003 | Ship My Orders Inc. | Invoice # WOUND10104    Shipping, packaging charges | | 2420-000 | | $266.33 | $47,768.84 |
| 07/23/2018 | 3004 | MIDDLE TENNESSEE ELECTRIC | Acct. #29 0205 7577   Utilities for 100 Beta Dr., Ste 100A | | 2420-003 | | $159.97 | $47,608.87 |

SUBTOTALS    $48,830.03    $1,221.16

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0160 | |
| Account Title: | | |
| Blanket bond (per case limit): | $720,000.00 | |
| Separate bond (if applicable): | | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/23/2018 | 3004 | VOID: MIDDLE TENNESSEE ELECTRIC | Incorrect Amount | | 2420-000 | | ($159.97) | $47,768.84 |
| 07/23/2018 | 3005 | MIDDLE TENNESSEE ELECTRIC | Acct. #29 0205 7577 Utilities for 100 Beta Dr., Ste 100A | | 2420-000 | | $167.97 | $47,600.87 |
| 07/25/2018 | 3006 | Ship My Orders Inc. | Invoice #WOUND10101 (6/8/18 - 6/17/18) | | 2420-000 | | $306.62 | $47,294.25 |
| 07/25/2018 | 3007 | Ship My Orders Inc. | Invoice #10102 (6/18/18 - 6/23/18) | | 2420-000 | | $149.70 | $47,144.55 |
| 07/25/2018 | 3008 | Ship My Orders Inc. | Invoice #WOUND10103  (7/1/18 - 7/31/18) | | 2420-000 | | $986.00 | $46,158.55 |
| 07/26/2018 | | Multiple Checks | Accounts Receivable captured in mail | | * | $2,211.91 | | $48,370.46 |
| | {8} | | Catholic Health | $1,638.80 | 1121-000 | | | $48,370.46 |
| | {8} | | Scottsdale McCormick Ranch Surgicenter LLC | $179.20 | 1121-000 | | | $48,370.46 |
| | {8} | | Byram Healthcare Centers, Inc. | $54.20 | 1121-000 | | | $48,370.46 |
| | {8} | | McKesson Medical Surgical | $141.36 | 1121-000 | | | $48,370.46 |
| | {8} | | McKesson Medical Surgical | $198.35 | 1121-000 | | | $48,370.46 |
| 07/26/2018 | (8) | The Shaw Center | Accounts Receivable captured in mail | | 1121-000 | $316.00 | | $48,686.46 |
| 07/26/2018 | | TN Department of Revenue | Sales Tax - 2nd Qtr., 2018 | | 4800-000 | | $889.00 | $47,797.46 |
| 07/26/2018 | | State of Georgia - Sales Tax | Georgia Sales Tax - May, 2018 | | 4800-000 | | $11.76 | $47,785.70 |
| 07/26/2018 | | State of Georgia - Sales Tax | Georgia Sales Tax - June, 2018 | | 4800-000 | | $11.76 | $47,773.94 |
| 07/27/2018 | 3009 | Jerald Tharp | Assistance with moving from Franklin to Auction Way | | 2990-000 | | $600.00 | $47,173.94 |
| 07/30/2018 | 3010 | Mike Curry | Contract Labor through 7/28/18 | | 2990-000 | | $5,715.00 | $41,458.94 |
| 07/30/2018 | 3011 | Mike Curry | Travel 163.4 miles @ .545 | | 2990-000 | | $89.05 | $41,369.89 |
| 07/30/2018 | 3012 | Staci Bence | Reimbursement for Cell Phone Purchase | | 2990-000 | | $103.86 | $41,266.03 |
| 07/30/2018 | 3013 | Staci Bence | Travel 192.8 miles @ .545 | | 2990-000 | | $105.08 | $41,160.95 |
| 07/30/2018 | 3014 | Staci Bence | Contract Labor through 7/28/18 | | 2990-000 | | $3,405.00 | $37,755.95 |
| 07/30/2018 | 3015 | Grace Boughey | Contract Labor for bookkeeping through 7/28/18 | | 2990-000 | | $1,072.50 | $36,683.45 |
| | | | | | SUBTOTALS | $2,527.91 | $13,453.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0160 | |
| Account Title: | | |
| Blanket bond (per case limit): | $720,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2018 | 3016 | Ship My Orders Inc. | Invoice #WOUND10105 | 2420-000 | | $63.91 | $36,619.54 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $70.94 | $36,548.60 |
| 08/01/2018 | 3017 | Junk King Nashville | Job#JK906175  Assistance with moving | 2420-000 | | $426.00 | $36,122.60 |
| 08/01/2018 | 3018 | Red Carpet Storage - Franklin | Tenant #19977  August, 2018 Rent | 2410-000 | | $759.00 | $35,363.60 |
| 08/03/2018 | 3019 | Ship My Orders Inc. | Invoice #WOUND10106 | 2420-000 | | $1,037.00 | $34,326.60 |
| 08/06/2018 | (22) | Vector Professional Practices, LLC | Collection for sale of inventory | 1221-000 | $168.00 | | $34,494.60 |
| 08/06/2018 | 3020 | Ship My Orders Inc. | Invoice #WOUND10107 | 2420-000 | | $58.94 | $34,435.66 |
| 08/08/2018 | | Multiple Checks | Payments on A/R | * | $1,133.14 | | $35,568.80 |
| | {8} | | Center for the Surgical Arts, LLC  $570.00 | 1121-000 | | | $35,568.80 |
| | {8} | | Medline Industries, Inc.  $50.14 | 1121-000 | | | $35,568.80 |
| | {8} | | Centennial Medical Center  $513.00 | 1121-000 | | | $35,568.80 |
| 08/08/2018 | (22) | Jack Fisher MD PLLC | Accounts Receivable | 1221-000 | $474.93 | | $36,043.73 |
| 08/08/2018 | (23) | The Ohio Bureau of Worker's Comp | Refund for Worker's Comp | 1290-000 | $92.70 | | $36,136.43 |
| 08/13/2018 | (5) | MIDDLE TENNESSEE ELECTRIC | Refund of Security Deposit less Current Amount Due | 1290-000 | $289.12 | | $36,425.55 |
| 08/13/2018 | 3021 | Ship My Orders Inc. | Inv. #WOUND10108 | 2420-000 | | $179.25 | $36,246.30 |
| 08/13/2018 | 3022 | Jerald Tharp | Moving product from Ship My Orders to Red Carpet Storage 8-10-18 | 2990-000 | | $125.00 | $36,121.30 |
| 08/13/2018 | 3023 | Mike Curry | Reimb. garbage bags, fuel for truck for moving | 2990-000 | | $58.72 | $36,062.58 |
| 08/13/2018 | 3024 | Staci Bence | Labor through 8/11/18 | 2990-000 | | $3,630.00 | $32,432.58 |
| 08/13/2018 | 3025 | Staci Bence | To reimb. travel 296.7 @ .545 | 2990-000 | | $161.70 | $32,270.88 |
| 08/13/2018 | 3026 | Grace Boughey | Bookkeeping Through 8/11/18 | 2990-000 | | $645.00 | $31,625.88 |

| | | |
|---|---|---|
| SUBTOTALS | $2,157.89 | $7,215.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526 | | | Trustee Name: | | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | | ******0160 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/01/2018 | | | Blanket bond (per case limit): | | $720,000.00 |
| For Period Ending: | 09/30/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2018 | | Multiple Checks | A/R Received in Mail | * | $2,178.54 | | $33,804.42 |
| | {22} | | Centennial Medical Center  Inv. 0889 | $837.90 | 1221-000 | | $33,804.42 |
| | {22} | | Centennial Medical Center  Inv. 0888 | $837.90 | 1221-000 | | $33,804.42 |
| | {22} | | Centennial Medical Center  Inv. 0891 | $502.74 | 1221-000 | | $33,804.42 |
| 08/15/2018 | (8) | Northeast Florida Plastic Surgery - Eric Weiss | Accounts Receivable received in mail | 1121-000 | $600.00 | | $34,404.42 |
| 08/15/2018 | 3027 | John C. McLemore | Reimb. for truck rental put on firm credit card | 2420-000 | | $266.17 | $34,138.25 |
| 08/15/2018 | 3028 | Red Carpet Storage - Franklin | Inv. RCF 2178  Storage | 2410-000 | | $1,044.00 | $33,094.25 |
| 08/20/2018 | (8) | Baptish Health | Accounts Receivable Payment | 1121-000 | $1,368.00 | | $34,462.25 |
| 08/20/2018 | (22) | G. Robert Meger MD | Accounts Receivable Payment | 1221-000 | $200.00 | | $34,662.25 |
| 08/22/2018 | | Multiple Checks | Accounts Receivable Received in Mail | * | $2,529.60 | | $37,191.85 |
| | {8} | | Mercy Surgical Dressing Group, Inc. | $1,489.60 | 1121-000 | | $37,191.85 |
| | {8} | | Center for the Surgical Arts, LLC | $435.00 | 1121-000 | | $37,191.85 |
| | {8} | | Center for the Surgical Arts, LLC | $605.00 | 1121-000 | | $37,191.85 |
| 08/22/2018 | 3029 | Ship My Orders Inc. | Inv. #WOUND10109 | 2420-000 | | $265.46 | $36,926.39 |
| 08/22/2018 | 3030 | NDC, INC. | Storage - July, 2018 | 2410-000 | | $930.00 | $35,996.39 |
| 08/22/2018 | 3031 | NDC, INC. | Storage - August, 2018 | 2410-000 | | $930.00 | $35,066.39 |
| 08/27/2018 | | Misc. Checks | Accounts Receivable | * | $656.00 | | $35,722.39 |
| | {22} | | Jack Fisher MD, PLLC | $256.00 | 1221-000 | | $35,722.39 |
| | {22} | | UnityPoint Health | $400.00 | 1221-000 | | $35,722.39 |
| 08/27/2018 | (8) | Catholic Health | Accounts Receivable | | $175.60 | | $35,897.99 |

| | SUBTOTALS | $7,707.74 | $3,435.63 |
|---|---|---|---|

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2018 | 3032 | Trey Davis | 4.5 Hrs. (disassembled kits) | | 2990-000 | | $45.00 | $35,852.99 |
| 08/27/2018 | 3033 | Drew Gardner | 4.5 Hrs. (Disassembled kits) | | 2990-000 | | $45.00 | $35,807.99 |
| 08/27/2018 | 3034 | Pamela L. Davis | Work on retrieving accounting records and reports from Intacct | | 2990-000 | | $800.00 | $35,007.99 |
| 08/27/2018 | 3035 | Staci Bence | Contract Labor through 8/25/18 | | 2990-000 | | $3,410.00 | $31,597.99 |
| 08/27/2018 | 3036 | Staci Bence | Reimburse purchase for phone card | | 2990-000 | | $39.40 | $31,558.59 |
| 08/27/2018 | 3037 | Staci Bence | Reimburse Travel | | 2990-000 | | $108.01 | $31,450.58 |
| 08/27/2018 | 3038 | Grace Boughey | Bookkeeping through 8/26/18 | | 2990-000 | | $712.50 | $30,738.08 |
| 08/27/2018 | 3039 | Ship My Orders Inc. | Invoice #WOUND10110 | | 2420-000 | | $118.09 | $30,619.99 |
| 08/27/2018 | 3040 | NDC, INC. | Storage - September, 2018 | | 2410-000 | | $930.00 | $29,689.99 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | | 2600-000 | | $64.45 | $29,625.54 |
| 09/04/2018 | (8) | Medoamerica | Accounts Receivable | | 1121-000 | $606.00 | | $30,231.54 |
| 09/04/2018 | (22) | Centennial Medical Center | Accounts Receivable | | 1221-000 | $1,005.48 | | $31,237.02 |
| 09/05/2018 | (22) | Unitypoint Health | Accounts Receivable | | 1221-000 | $190.00 | | $31,427.02 |
| 09/10/2018 | | Bassett Healthcare Network | Accounts Receivable | | * | $1,766.60 | | $33,193.62 |
| | {8} | | Inv. 0716 | $1,008.60 | 1121-000 | | | $33,193.62 |
| | {8} | | Inv. #689 | $758.00 | 1121-000 | | | $33,193.62 |
| 09/10/2018 | | Misc. Checks | Accounts Receivable - Current | | * | $1,244.16 | | $34,437.78 |
| | {22} | | Seven Oaks Surgery Center | $400.00 | 1221-000 | | | $34,437.78 |
| | {22} | | Ponte Vedra Ambulatory Surgery | $680.00 | 1221-000 | | | $34,437.78 |
| | {22} | | Contemporary Plastic Surgery, LLC. | $164.16 | 1221-000 | | | $34,437.78 |
| 09/10/2018 | 3041 | Mike Curry | Reimbursement for Travel | | 2990-000 | | $57.27 | $34,380.51 |
| 09/10/2018 | 3042 | Mike Curry | Contract Labor through 9/08/18 | | 2990-000 | | $5,520.00 | $28,860.51 |
| 09/10/2018 | 3043 | Staci Bence | Contract Labor through 9/08/18 | | 2990-000 | | $800.00 | $28,060.51 |
| | | | | | | SUBTOTALS | $4,812.24 | $12,649.72 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526 | | | Trustee Name: | John C. McLemore | |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | ******0160 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/01/2018 | | | Blanket bond (per case limit): | $720,000.00 | |
| For Period Ending: | 09/30/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2018 | 3044 | Staci Bence | Reimburse Travel | 2990-000 | | $32.70 | $28,027.81 |
| 09/10/2018 | 3045 | Grace Boughey | Bookkeeping through 9/08/18 | 2990-000 | | $727.50 | $27,300.31 |
| 09/10/2018 | 3046 | Ship My Orders Inc. | Inv. #WOUND10112 | 2420-000 | | $94.77 | $27,205.54 |
| 09/12/2018 | 3047 | Republic Services | Inv. #0840-001442358  for Disposal of Expired Product | 2420-000 | | $1,016.25 | $26,189.29 |
| 09/12/2018 | 3048 | U.S. Bankruptcy Court Clerk | Filing Fee - Motion to Sell Docket No. 57 | 2700-000 | | $181.00 | $26,008.29 |
| 09/12/2018 | 3049 | Pamela L. Davis | Additional time worked | 2990-000 | | $60.00 | $25,948.29 |
| 09/17/2018 | | Misc. Checks | Accounts Receivable Collected | * | $2,539.50 | | $28,487.79 |
| | {22} | | UnityPoint Health $1,970.00 | 1221-000 | | | $28,487.79 |
| | {22} | | Oppenheimer Plastic Surgery, LLC $200.00 | 1221-000 | | | $28,487.79 |
| | {8} | | Byram Healthcare Centers, Inc. $369.50 | 1121-000 | | | $28,487.79 |
| 09/17/2018 | 3050 | Ship My Orders Inc. | Invoice #WOUND10113 | 2420-000 | | $168.90 | $28,318.89 |
| 09/19/2018 | 3051 | Red Carpet Storage - Franklin | Units #1163, 2060, 2062 and 3090 - October, 2018 Storage | 2410-000 | | $1,044.00 | $27,274.89 |
| 09/19/2018 | 3052 | NDC, INC. | Storage - October, 2018 | 2410-000 | | $930.00 | $26,344.89 |
| 09/24/2018 | | Misc. Checks | Accounts Receivable Payments | * | $995.80 | | $27,340.69 |
| | {8} | | McKesson Medical Surgical $565.44 | 1121-000 | | | $27,340.69 |
| | {22} | | Kachenmeister & Kim Inc. $240.36 | 1221-000 | | | $27,340.69 |
| | {22} | | The Graivier Center PC $190.00 | 1221-000 | | | $27,340.69 |
| 09/24/2018 | 3053 | Staci Bence | Contract Labor through Sept. 9/21/18 | 2990-000 | | $860.00 | $26,480.69 |
| 09/24/2018 | 3054 | Staci Bence - | Reimburse Supplies | 2990-000 | | $8.24 | $26,472.45 |
| 09/24/2018 | 3054 | VOID: Staci Bence - | Void | 2990-003 | | ($8.24) | $26,480.69 |
| 09/24/2018 | 3055 | Staci Bence - costs | Travel  43.6 miles @ .545 | 2990-000 | | $23.76 | $26,456.93 |
| 09/24/2018 | 3056 | Ship My Orders Inc. | Inv. #WOUND10114 | 2420-000 | | $73.79 | $26,383.14 |
| 09/24/2018 | 3057 | Grace Boughey | Bookkeeping Through 9/22/18 | 2990-000 | | $690.00 | $25,693.14 |
| | | | | SUBTOTALS | $3,535.30 | $5,902.67 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-04526 | |
| **Case Name:** | IHT LIQUIDATION, LLC | |
| **Primary Taxpayer ID #:** | **-***9167 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/01/2018 | |
| **For Period Ending:** | 09/30/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | John C. McLemore |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0160 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $720,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2018 | 3058 | Staci Bence | Reimburse Supplies | | 2990-000 | | $82.40 | $25,610.74 |
| 09/25/2018 | (22) | Jason Pozner MD PA | Accounts Receivable per 8/27/18 invoice | | 1221-000 | $800.00 | | $26,410.74 |
| 10/01/2018 | | Misc. Checks | Account Receivable Payments | | * | $3,131.32 | | $29,542.06 |
| | {22} | | Jack Fisher, MD | $217.36 | 1221-000 | | | $29,542.06 |
| | {22} | | James C. Grotting, MD PC | $171.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Daniel S. Diaco, MD PA | $281.40 | 1221-000 | | | $29,542.06 |
| | {22} | | Plastic Surgery Center | $513.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Scottsdale McCormick Ranch Surgicenter LLC | $498.16 | 1221-000 | | | $29,542.06 |
| | {22} | | Deborah J. White MD PC | $110.40 | 1221-000 | | | $29,542.06 |
| | {22} | | UnityPoiny Health | $400.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Mr. Bachelor Veterinary Hospital | $340.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Paradaise Valley Outpatient Surgery Center, LLC | $200.00 | 1221-000 | | | $29,542.06 |
| | {22} | | The Aesthetic Center PC | $400.00 | 1221-000 | | | $29,542.06 |
| 10/02/2018 | 3059 | Patterson Intellectual Property Law, PC | IHT Patent Extension Fees | | 2420-000 | | $2,990.00 | $26,552.06 |
| 10/03/2018 | (22) | Medline Industries, Inc. | Accounts Receivable | | 1221-000 | $1,779.68 | | $28,331.74 |
| 10/08/2018 | | Misc. Checks | Accounts Receivable | | * | $400.00 | | $28,731.74 |
| | {22} | | John Q. Cooke, MD | $200.00 | 1221-000 | | | $28,731.74 |
| | {22} | | Pikeville Medical Center | $200.00 | 1221-000 | | | $28,731.74 |
| 10/08/2018 | 3060 | Mike Curry | Contract Labor | | 2990-000 | | $2,040.00 | $26,691.74 |
| 10/08/2018 | 3061 | Grace Boughey | Bookkeeping through 10/6/18 | | 2990-000 | | $217.50 | $26,474.24 |
| 10/08/2018 | 3062 | Staci Bence | Contract Labor | | 2990-000 | | $685.00 | $25,789.24 |
| 10/08/2018 | 3063 | Staci Bence | Reimbursement for phone card | | 2990-000 | | $39.40 | $25,749.84 |
| 10/08/2018 | 3064 | Staci Bence | Reimbursement for travel | | 2990-000 | | $2.07 | $25,747.77 |
| | | | | **SUBTOTALS** | | $6,111.00 | $6,056.37 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526 | | | Trustee Name: | John C. McLemore | |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | ******0160 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/01/2018 | | | Blanket bond (per case limit): | $720,000.00 | |
| For Period Ending: | 09/30/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | | Misc. Checks | Account Receivable Payments | | * | $1,669.93 | | $27,417.70 |
| | {22} | | Plastic Surgery Center | $704.93 | 1221-000 | | | $27,417.70 |
| | {22} | | Daniel Man MD PA | $380.00 | 1221-000 | | | $27,417.70 |
| | {22} | | Bassett Healthcare Network | $585.00 | 1221-000 | | | $27,417.70 |
| 10/15/2018 | | Misc. Deposits | Accounts Receivable | | * | $1,560.00 | | $28,977.70 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $600.00 | 1221-000 | | | $28,977.70 |
| | {22} | | Maxwell Aesthetics, PLLC | $390.00 | 1221-000 | | | $28,977.70 |
| | {22} | | UnityPoint Health | $570.00 | 1221-000 | | | $28,977.70 |
| 10/15/2018 | (22) | Tampa Bay Plastic Surgery, Inc. | Accounts Receivable | 1221-000 | $400.00 | | $29,377.70 |
| 10/15/2018 | 3065 | Invicta Technology LLC | Inv. #2018-0361  Computer Assistance | 2420-000 | | $1,163.64 | $28,214.06 |
| 10/15/2018 | 3066 | Invicta Technology LLC | Invoice #2018-0358 Computer Assistance | 2420-000 | | $1,147.50 | $27,066.56 |
| 10/15/2018 | 3067 | Ship My Orders Inc. | Inv. #WOUND10118 | 2420-000 | | $194.01 | $26,872.55 |
| 10/18/2018 | (11) | Butler Snow LLP | Per 9-11-18 Motion to Sell | 1129-000 | $70,000.00 | | $96,872.55 |
| 10/22/2018 | | Misc. Checks | Accounts Receivable | | * | $2,739.20 | | $99,611.75 |
| | {22} | | The Shaw Center | $324.00 | 1221-000 | | | $99,611.75 |
| | {22} | | The Shaw Center | $324.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Baxter Plastic Surgery PLLC | $190.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Robert A. Hein MD PC | $600.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Centennieal Medical Center | $331.20 | 1221-000 | | | $99,611.75 |
| | {22} | | W. Harold Brown & Barron J. O'Neal | $400.00 | 1221-000 | | | $99,611.75 |
| | {22} | | UnityPoint Health | $570.00 | 1221-000 | | | $99,611.75 |
| 10/22/2018 | (24) | Stericycle, Steri-Safe Litigation | Litigation Settlement | 1249-000 | $30.58 | | $99,642.33 |

SUBTOTALS   $76,399.71   $2,505.15

| Case No. | 18-04526 | Trustee Name: | John C. McLemore |
|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/01/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 09/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2018 | 3068 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for November, 2018 | | 2410-000 | | $1,044.00 | $98,598.33 |
| 10/22/2018 | 3069 | NDC, INC. | Storage - November, 2018 | | 2410-000 | | $930.00 | $97,668.33 |
| 10/22/2018 | 3070 | Ship My Orders Inc. | Inv. #WOUND10119 | | 2420-000 | | $102.52 | $97,565.81 |
| 10/22/2018 | 3071 | Staci Bence | Contract Labor through 10/19/18 | | 2990-000 | | $1,265.00 | $96,300.81 |
| 10/22/2018 | 3072 | Staci Bence | Reimb. for Travel (50.4 @ .545) | | 2990-000 | | $27.46 | $96,273.35 |
| 10/22/2018 | 3073 | Grace Boughey | Bookkeeping through 10/20/18 | | 2990-000 | | $457.50 | $95,815.85 |
| 10/22/2018 | 3074 | Pamela L. Davis | Contract Labor through 10/19/18 | | 2990-000 | | $70.00 | $95,745.85 |
| 10/24/2018 | (22) | Graymar Farms | Accounts Receivable | | 1221-000 | $1,250.00 | | $96,995.85 |
| 10/30/2018 | | Misc. Checks | Payments on Accounts Receivable | | * | $2,210.40 | | $99,206.25 |
| | {22} | | Inspire Surgery Central | $1,136.40 | 1221-000 | | | $99,206.25 |
| | {22} | | Dana M. Coberly MD, PA | $390.00 | 1221-000 | | | $99,206.25 |
| | {22} | | R. Scott Yarish  M.D. P.A. | $684.00 | 1221-000 | | | $99,206.25 |
| 11/01/2018 | 3075 | Ship My Orders Inc. | Inv. #WOUND10120 | | 2420-000 | | $182.08 | $99,024.17 |
| 11/05/2018 | (22) | 616, LLC | Accounts Receivable | | 1221-000 | $342.00 | | $99,366.17 |
| 11/05/2018 | 3076 | Staci Bence - | Mileage reimbursement | | 2990-000 | | $20.27 | $99,345.90 |
| 11/05/2018 | 3077 | Staci Bence | Reimburse Phone Card | | 2990-000 | | $39.40 | $99,306.50 |
| 11/05/2018 | 3078 | Staci Bence | Contract Labor Through Nov. 2, 2018 | | 2990-000 | | $1,165.00 | $98,141.50 |
| 11/05/2018 | 3079 | Invicta Technology LLC | Inv. 2018-0424     Computer Support | | 2420-000 | | $1,147.50 | $96,994.00 |
| 11/05/2018 | 3080 | Grace Boughey | Bookkeeping Services Through 11/03/18 | | 2990-000 | | $502.50 | $96,491.50 |
| 11/05/2018 | 3081 | Ship My Orders Inc. | Inv. #WOUND10116 | | 2420-000 | | $996.00 | $95,495.50 |
| 11/05/2018 | 3082 | Ship My Orders Inc. | Inv. #WOUND10115 | | 2420-000 | | $138.49 | $95,357.01 |
| 11/05/2018 | 3083 | Ship My Orders Inc. | Inv. #WOUND10121 | | 2420-000 | | $999.50 | $94,357.51 |
| 11/05/2018 | 3084 | Ship My Orders Inc. | Inv. #WOUND10122 | | 2420-000 | | $180.74 | $94,176.77 |

| | | | | | SUBTOTALS | $3,802.40 | $9,267.96 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 18-04526 | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/01/2018 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 09/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2018 | | Misc. Checks | Accounts Receivable | | * | $2,224.72 | | $96,401.49 |
| | {22} | | D. Jack Fisher | $434.72 | 1221-000 | | | $96,401.49 |
| | {22} | | Leo McCafferty MD | $200.00 | 1221-000 | | | $96,401.49 |
| | {22} | | Eric Weiss MD | $600.00 | 1221-000 | | | $96,401.49 |
| | {22} | | UnityPoint Health | $200.00 | 1221-000 | | | $96,401.49 |
| | {22} | | Kent V Hasen, M.D. | $790.00 | 1221-000 | | | $96,401.49 |
| 11/12/2018 | (22) | John W. Bass, MD LTD | Accounts Receivable (This deposit was made on 10/17/18 - but had not been recorded) | | 1221-000 | $400.00 | | $96,801.49 |
| 11/12/2018 | 3085 | Ship My Orders Inc. | Invoice #WOUND10123 | | 2420-000 | | $142.91 | $96,658.58 |
| 11/12/2018 | 3086 | Ship My Orders Inc. | Invoice #WOUND10117 | | 2420-000 | | $258.94 | $96,399.64 |
| 11/12/2018 | 3087 | Ship My Orders Inc. | Invoice #WOUND10111 | | 2420-000 | | $1,017.28 | $95,382.36 |
| 11/13/2018 | | Misc. Checks | Accounts Receivable | | * | $2,574.40 | | $97,956.76 |
| | {22} | | Plastic Surgery Center | $1,820.40 | 1221-000 | | | $97,956.76 |
| | {22} | | The Shaw Center | $154.00 | 1221-000 | | | $97,956.76 |
| | {22} | | John W Decorato MD PC | $200.00 | 1221-000 | | | $97,956.76 |
| | {22} | | Parassaise Valley Outpatient | $200.00 | 1221-000 | | | $97,956.76 |
| | {22} | | Tamarac Surgery Center | $200.00 | 1221-000 | | | $97,956.76 |
| 11/15/2018 | 3088 | Red Carpet Storage - Franklin | Storage - December, 2018 | | 2410-000 | | $1,044.00 | $96,912.76 |
| 11/15/2018 | 3089 | NDC, INC. | Storage - December, 2018 | | 2410-000 | | $930.00 | $95,982.76 |

SUBTOTALS        $5,199.12        $3,393.13

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2018 | | Misc. Checks | Accounts Receivable | * | $2,864.36 | | $98,847.12 |
| | {22} | | Scottsdale MCormick Ranch Surgicenter LLC | $183.00 | 1221-000 | | $98,847.12 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $200.00 | 1221-000 | | $98,847.12 |
| | {22} | | David Rosenstein MD PA | $217.36 | 1221-000 | | $98,847.12 |
| | {22} | | Leo R. MCafferty MC FACS | $200.00 | 1221-000 | | $98,847.12 |
| | {22} | | John W Decorato MD PC | $190.00 | 1221-000 | | $98,847.12 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC | $390.00 | 1221-000 | | $98,847.12 |
| | {22} | | Marcadis Plastic Surgery | $800.00 | 1221-000 | | $98,847.12 |
| | {22} | | Meridian Plastic Surgery Center PC | $684.00 | 1221-000 | | $98,847.12 |
| 11/19/2018 | 3090 | Staci Bence | Contractor Labor | 2990-000 | | $1,130.00 | $97,717.12 |
| 11/19/2018 | 3091 | Mike Curry | Contractor Labor | 2990-000 | | $2,830.00 | $94,887.12 |
| 11/19/2018 | 3092 | Grace Boughey | Bookkeeping through 11/17/18 | 2990-000 | | $645.00 | $94,242.12 |
| 11/19/2018 | 3093 | Ship My Orders Inc. | Invoice #WOUND10124 | 2420-000 | | $144.21 | $94,097.91 |
| 11/26/2018 | | Misc. Checks | Accounts Receivable | * | $1,560.00 | | $95,657.91 |
| | {22} | | Denver Dental Specialists PLLC | $190.00 | 1221-000 | | $95,657.91 |
| | {22} | | Bayview Medical Center, Inc. | $380.00 | 1221-000 | | $95,657.91 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC | $590.00 | 1221-000 | | $95,657.91 |
| | {22} | | John W Bass MD LTD | $400.00 | 1221-000 | | $95,657.91 |
| 11/26/2018 | 3094 | Ship My Orders Inc. | Invoice #WOUND10125 | 2420-000 | | $54.66 | $95,603.25 |

| | | | | SUBTOTALS | $4,424.36 | $4,803.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-04526 |
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/01/2018 |
| For Period Ending: | 09/30/2019 |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2018 | 3095 | Thompson Burton PLLC | Attorney Fees & Expenses per Order 11/28/18 | * | | $11,502.25 | $84,101.00 |
| | | | Thompson Burton PLLC - Fees ($11,494.50) | 3210-000 | | | $84,101.00 |
| | | | Thompson Burton PLLC - Expenses ($7.75) | 3220-000 | | | $84,101.00 |
| 11/29/2018 | | von Kreisler Selting Werner | IHT Europe Patent Renewal Fees (UST approved) | 2990-000 | | $6,543.27 | $77,557.73 |
| 12/03/2018 | | Misc. Checks | Accounts Receivable | * | $4,634.60 | | $82,192.33 |
| | {22} | | Aesthetic Plastic Surgical $342.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Adam David Schaffner MD PLLC $171.00 | 1221-000 | | | $82,192.33 |
| | {22} | | The Surgery Center at 900 N Michigan Ave, LLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Paradaise Valley Outpatient Surgery Center, LLC $200.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Sergio M Zamora MD PLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | S.F. Nassau ASC,, LLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Centennial Medical Center $1,675.80 | 1221-000 | | | $82,192.33 |
| | {22} | | Centennial Medical Center $1,675.80 | 1221-000 | | | $82,192.33 |
| 12/03/2018 | 3096 | Ship My Orders Inc. | Inv. #WOUND10126 | 2420-000 | | $35.13 | $82,157.20 |
| 12/03/2018 | 3097 | Ship My Orders Inc. | Inv. #WOUND10127 | 2420-000 | | $996.00 | $81,161.20 |
| 12/03/2018 | 3098 | Staci Bence | Contract Labor | 2990-000 | | $600.00 | $80,561.20 |
| 12/03/2018 | 3099 | Staci Bence | Reimbursement for Mileage | 2990-000 | | $1.41 | $80,559.79 |
| 12/03/2018 | 3100 | Staci Bence | Reimbursement for phone card recharge | 2990-000 | | $40.26 | $80,519.53 |
| 12/03/2018 | 3101 | Grace Boughey | Bookkeeping through 11/28/18 | 2990-000 | | $465.00 | $80,054.53 |
| | | | | SUBTOTALS | $4,634.60 | $20,183.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore | |
| Bank Name: | Pinnacle Bank | |
| Checking Acct #: | ******0160 | |
| Account Title: | | |
| Blanket bond (per case limit): | $720,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2018 | | Misc. Checks | Accounts Receivable | | * | $1,675.00 | | $81,729.53 |
| | {22} | | Ponte Vedra Ambulatory Surgery Center, Inc. | $680.00 | 1221-000 | | | $81,729.53 |
| | {22} | | UnityPoint Health | $995.00 | 1221-000 | | | $81,729.53 |
| 12/10/2018 | 3102 | Invicta Technology LLC | Invoice #2018-0477  Computer Support | | 2420-000 | | $33.75 | $81,695.78 |
| 12/10/2018 | 3103 | John C. McLemore | Inv. #WOUND10128 | | 2420-000 | | $208.28 | $81,487.50 |
| 12/10/2018 | 3103 | VOID: John C. McLemore | Void | | 2420-003 | | ($208.28) | $81,695.78 |
| 12/10/2018 | 3104 | Ship My Orders Inc. | Invoice #WOUND10128 | | 2420-000 | | $208.28 | $81,487.50 |
| 12/12/2018 | | Multiple Checks | Accounts Receivable | | * | $4,452.40 | | $85,939.90 |
| | {22} | | Kachenmeister & Kim, Inc. | $200.00 | 1221-000 | | | $85,939.90 |
| | {22} | | The Surgery Center at 900 N Michigan Ave., LLC | $380.00 | 1221-000 | | | $85,939.90 |
| | {22} | | Daniel S Diaco, MD PA | $281.40 | 1221-000 | | | $85,939.90 |
| | {22} | | Inspire Surgery Centrell | $1,368.00 | 1221-000 | | | $85,939.90 |
| | {22} | | Plastic Surgery Center | $2,223.00 | 1221-000 | | | $85,939.90 |
| 12/17/2018 | | Misc. Checks | Accounts Receivable | | * | $1,590.00 | | $87,529.90 |
| | {22} | | Paradaise Valley Outpatient Outpatient Surgery Center, LLC | $800.00 | 1221-000 | | | $87,529.90 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $400.00 | 1221-000 | | | $87,529.90 |
| | {22} | | Cynthia M Gregg MD | $390.00 | 1221-000 | | | $87,529.90 |
| 12/17/2018 | 3105 | Patterson Intellectual Property Law, PC | IHT Patent Extension Fees | | 2990-000 | | $3,740.00 | $83,789.90 |
| 12/17/2018 | 3106 | Staci Bence | Contract Labor through December 4, 2018 | | 2990-000 | | $770.00 | $83,019.90 |
| 12/17/2018 | 3107 | Ship My Orders Inc. | Invoice #WOUND10129 | | 2420-000 | | $64.42 | $82,955.48 |
| 12/18/2018 | 3108 | TN Secretary of State | Filing Fee to Change Registered Agent | | 2990-000 | | $20.00 | $82,935.48 |
| | | | SUBTOTALS | | | $7,717.40 | $4,836.45 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526 | | | Trustee Name: | | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | | ******0160 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 10/01/2018 | | | Blanket bond (per case limit): | | $720,000.00 |
| For Period Ending: | 09/30/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/19/2018 | (22) | Centennial Medical Center | Accounts Receivable | | 1221-000 | $331.20 | | $83,266.68 |
| 12/26/2018 | | Misc. Checks | Accounts Receivable | | * | $1,717.06 | | $84,983.74 |
| | {22} | | McKesson Medical Surgical | $390.06 | 1221-000 | | | $84,983.74 |
| | {22} | | Kent V. Hasen, MD, PA | $985.00 | 1221-000 | | | $84,983.74 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $342.00 | 1221-000 | | | $84,983.74 |
| 12/26/2018 | 3109 | NDC, INC. | Storage - January, 2019 | | 2410-000 | | $930.00 | $84,053.74 |
| 12/26/2018 | 3110 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for January, 2019 | | 2410-000 | | $1,044.00 | $83,009.74 |
| 12/26/2018 | 3111 | Ship My Orders Inc. | Invoice #WOUND10130 | | 2420-000 | | $225.81 | $82,783.93 |
| 01/02/2019 | | Misc. Checks | Accounts Receivable | | * | $790.00 | | $83,573.93 |
| | {22} | | Leo R. McCafferty MD | $200.00 | 1221-000 | | | $83,573.93 |
| | {22} | | Lavinia K. Chong, MD Inc. | $400.00 | 1221-000 | | | $83,573.93 |
| | {22} | | The Surgery Center at Michigan Ave, LLC | $190.00 | 1221-000 | | | $83,573.93 |
| 01/02/2019 | 3112 | Ship My Orders Inc. | Inv. #WOUND10132 - monthly storage | | 2420-000 | | $996.00 | $82,577.93 |
| 01/02/2019 | 3113 | Ship My Orders Inc. | Inv. #WOUND10131 | | 2420-000 | | $55.83 | $82,522.10 |
| 01/02/2019 | 3114 | Grace Boughey | (2 Periods) - Bookkeeping through 12/31/18 | | 2990-000 | | $840.00 | $81,682.10 |
| 01/02/2019 | 3115 | Staci Bence | Reimb. for mileage and expenses | | 2990-000 | | $125.90 | $81,556.20 |
| 01/07/2019 | | Misc. Checks | Accounts Receivable Collection | | * | $1,539.00 | | $83,095.20 |
| | {22} | | Meridian Plastic Surgery Center, P.C. | $684.00 | 1221-000 | | | $83,095.20 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $342.00 | 1221-000 | | | $83,095.20 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $513.00 | 1221-000 | | | $83,095.20 |

| | | | | | SUBTOTALS | $4,377.26 | $4,217.54 | |

| Case No. | 18-04526 |
|---|---|
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/01/2018 |
| For Period Ending: | 09/30/2019 |

| Trustee Name: | John C. McLemore |
|---|---|
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2019 | 3116 | Staci Bence | Contract Labor through 12/31/18 | 2990-000 | | $570.00 | $82,525.20 |
| 01/07/2019 | 3117 | Ship My Orders Inc. | Invoice #WOUND10133 | 2420-000 | | $187.35 | $82,337.85 |
| 01/09/2019 | (22) | Aesthetic & Reconstructive Plastic Surgery PA | Accounts Receivable | 1221-000 | $200.00 | | $82,537.85 |
| 01/09/2019 | 3008 | VOID: Ship My Orders Inc. | Check voided because this amount was renegotiated | 2420-003 | | ($986.00) | $83,523.85 |
| 01/14/2019 | | Misc. Checks | Accounts Recievable | * | $1,327.13 | | $84,850.98 |
| | {22} | | Youthology Cosmetic Injectables LLC $190.00 | 1221-000 | | | $84,850.98 |
| | {22} | | Daniel S. Diaco, M.D., P.A. $347.13 | 1221-000 | | | $84,850.98 |
| | {22} | | Andrew M. Wolin M.D., P.C/ $400.00 | 1221-000 | | | $84,850.98 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC $190.00 | 1221-000 | | | $84,850.98 |
| | {22} | | John Q. Cook, MD, LLC $200.00 | 1221-000 | | | $84,850.98 |
| 01/14/2019 | 3118 | Staci Bence | Contractor Payment through 1.12.19 | 2990-000 | | $985.00 | $83,865.98 |
| 01/14/2019 | 3119 | Ship My Orders Inc. | Inv. #WOUND10134 | 2420-000 | | $125.26 | $83,740.72 |
| 01/14/2019 | 3120 | Grace Boughey | Bookkeeping through 1.12.19 | 2990-000 | | $615.00 | $83,125.72 |
| 01/15/2019 | | Misc. Checks | Accounts Recievable | * | $1,180.00 | | $84,305.72 |
| | {22} | | Pointe Vedra Ambulatory Surgery Center, Inc. $800.00 | 1221-000 | | | $84,305.72 |
| | {22} | | The Surgery Center at 900 N Michigan Ave, LLC $380.00 | 1221-000 | | | $84,305.72 |

SUBTOTALS $2,707.13    $1,496.61

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 18-04526 |
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/01/2018 |
| For Period Ending: | 09/30/2019 |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 01/18/2019 | | Misc. Checks | Account Receivable Payments | | * | $3,749.04 | | $88,054.76 |
| | {22} | | John Smith Pharmacy | $190.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Dalton Animal Care LLC | $170.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Patti Flint MC PC | $338.40 | 1221-000 | | | $88,054.76 |
| | {22} | | Manuel M. Pena, MD, PA | $684.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Centennial Medical Center | $1,340.64 | 1221-000 | | | $88,054.76 |
| | {22} | | Inspire Surgery Centre LL | $1,026.00 | 1221-000 | | | $88,054.76 |
| 01/21/2019 | (22) | Renee Burke MC PC | Accounts Receivable Payment | | 1221-000 | $513.00 | | $88,567.76 |
| 01/21/2019 | 3121 | Ship My Orders Inc. | Inv. #WOUND10135 | | 2420-000 | | $147.61 | $88,420.15 |
| 01/23/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $5,340.06 | | $93,760.21 |
| | {22} | | Joshua A. Halpern MC PA | $400.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Leo R. McCafferty MD FACS | $200.00 | 1221-000 | | | $93,760.21 |
| | {22} | | John J. Corey MD PC | $780.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Scottsdale McCormick Ranch Surgicenter LLC | $732.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Calobrace Plastic Surgery Center PSC | $855.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Northeast Florida Plastic Surgery Ctr IN | $1,200.00 | 1221-000 | | | $93,760.21 |
| | {25} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $93,760.21 |

SUBTOTALS $9,602.10 $147.61

| Case No. | 18-04526 | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/01/2018 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 09/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,842.74 | | $95,602.95 |
| | {22} | | Daniel Man MD PA | $760.00 | 1221-000 | | | $95,602.95 |
| | {25} | | Centennial Medical Center | $502.74 | 1221-000 | | | $95,602.95 |
| | {22} | | Contemporary Plastic Surgery | $200.00 | 1221-000 | | | $95,602.95 |
| | {25} | | 436 Beverly Hills LLC | $380.00 | 1221-000 | | | $95,602.95 |
| 01/28/2019 | 3122 | Staci Bence | Contract Labor  through 1-25-19 | 2990-000 | | $1,090.00 | $94,512.95 |
| 01/28/2019 | 3123 | Grace Boughey | Bookkeeping through 1/26/19 | 2990-000 | | $562.50 | $93,950.45 |
| 01/28/2019 | 3124 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for Feb., 2019 | 2410-000 | | $1,044.00 | $92,906.45 |
| 01/28/2019 | 3125 | NDC, INC. | Storage - February, 2019 | 2410-000 | | $930.00 | $91,976.45 |
| 01/28/2019 | 3126 | Ship My Orders Inc. | Invoice #WOUND10136 | 2420-000 | | $206.62 | $91,769.83 |
| 01/29/2019 | (22) | Tampa Bay Plastic Surgery, Inc. | Accounts Receivable Payment | 1221-000 | $400.00 | | $92,169.83 |
| 01/31/2019 | | Misc. Checks | Accounts Receivable Payment | | * | $800.00 | | $92,969.83 |
| | {25} | | Maxwell Aesthetics, PLLC | $200.00 | 1221-000 | | | $92,969.83 |
| | {25} | | Tampa Bay Plastic Surgery, Inc. | $210.00 | 1221-000 | | | $92,969.83 |
| | {25} | | Maxwell Aesthetics, PLLC | $390.00 | 1221-000 | | | $92,969.83 |

SUBTOTALS $3,042.74 $3,833.12

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-04526 | |
| **Case Name:** | IHT LIQUIDATION, LLC | |
| **Primary Taxpayer ID #:** | **-***9167 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/01/2018 | |
| **For Period Ending:** | 09/30/2019 | |

| | |
|---|---|
| **Trustee Name:** | John C. McLemore |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0160 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $720,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $2,404.72 | | $95,374.55 |
| | {22} | | David Rosenstein MD PA | $434.72 | 1221-000 | | | $95,374.55 |
| | {22} | | Seven Oaks Surgery Center, LLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {25} | | Jack Fisher MD PLLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Scott A Greenberg MD PA | $400.00 | 1221-000 | | | $95,374.55 |
| | {25} | | Sergio M Zamora MD PLLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Bengston Center | $400.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Surgical Suites at The Wall Center LLC | $400.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Jade Medispa at the Wall Center LLC | $200.00 | 1221-000 | | | $95,374.55 |
| 02/04/2019 | 3127 | Ship My Orders Inc. | Invoice #WOUND10138 | | 2420-000 | | $226.11 | $95,148.44 |
| 02/04/2019 | 3128 | Ship My Orders Inc. | Monthly Storage  Inv. #WOUND10137 | | 2420-000 | | $996.00 | $94,152.44 |
| 02/05/2019 | (26) | Mr. Robert S. Lipman | Earnest money per NOS 1-3-19 | | 1129-000 | $30,000.00 | | $124,152.44 |

SUBTOTALS    $32,404.72    $1,222.11

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $4,765.00 | | $128,917.44 |
| | {25} | | UnityPoint Health | $995.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Stewart Wang MD Inc. | $390.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Asthetic & Reconstructive Plastic Surgery PA | $400.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Scott A Greenberg MD PA | $400.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Joshua A Halpern MD PA | $800.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Bayview Medical Center Inc. | $190.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Dana M. Coberly MD PA | $190.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Jason Pozner MD PA | $600.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Kent V Hasen MD PA | $800.00 | 1221-000 | | | $128,917.44 |
| 02/11/2019 | 3129 | Ship My Orders Inc. | Invoice #WOUND10139 | | 2420-000 | | $115.99 | $128,801.45 |
| 02/11/2019 | 3130 | Staci Bence | Contract Work through 2/8/19 | | 2990-000 | | $945.00 | $127,856.45 |
| 02/11/2019 | 3131 | Staci Bence | Reimburse phone expense | | 2990-000 | | $40.89 | $127,815.56 |
| 02/11/2019 | 3132 | Grace Boughey | Bookkeeping through 2/9/19 | | 2990-000 | | $780.00 | $127,035.56 |
| 02/13/2019 | (25) | Centennial Medical Center | Accounts Receivable Payment | | 1221-000 | $1,675.80 | | $128,711.36 |
| 02/18/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,180.00 | | $129,891.36 |
| | {22} | | Robert J. Spies, MD PC   Inv. #1060 | $590.00 | 1221-000 | | | $129,891.36 |
| | {25} | | Tracy M. Pjeifer, MD PLLC    Inv. #1100 | $400.00 | 1221-000 | | | $129,891.36 |
| | {25} | | UnityPoint Health  Inv. #1084 | $190.00 | 1221-000 | | | $129,891.36 |
| 02/18/2019 | 3133 | Ship My Orders Inc. | Invoice # WOUND10140 | | 2420-000 | | $196.93 | $129,694.43 |
| 02/18/2019 | 3134 | International Sureties, Ltd | Bond #016026373 | | 2300-000 | | $70.18 | $129,624.25 |
| 02/19/2019 | 3135 | Patterson Intellectual Property Law, P.C. | Attorney Fee per 2-19-19 Order | | 3110-000 | | $4,280.00 | $125,344.25 |
| | | | SUBTOTALS | | | $7,620.80 | $6,428.99 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/20/2019 | | Misc. Checks | AR Payment | | * | $2,836.00 | | $128,180.25 |
| | {25} | | Daniel Man MD PA | $380.00 | 1221-000 | | | $128,180.25 |
| | {25} | | The Shaw Center | $324.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Maxwell Aesthetics, PLLC | $800.00 | 1221-000 | | | $128,180.25 |
| | {22} | | Coastal Surgery Center LLC | $400.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Mark A. Eberbach, MD PA | $200.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Scottsdate McCormick Ranch Surgicanter LLC | $732.00 | 1221-000 | | | $128,180.25 |
| 02/22/2019 | (22) | St. Dominic-Jackson Memorial Hospital | Accounts Rec. Pmt.  Inv. #1069 (BK period) | | 1221-000 | $380.00 | | $128,560.25 |
| 02/27/2019 | 3136 | Staci Bence | Contract Labor through 2-23-19 | | 2990-000 | | $615.00 | $127,945.25 |
| 02/27/2019 | 3137 | Grace Boughey | Bookkeeping through 2/23/19 | | 2990-000 | | $952.50 | $126,992.75 |
| 02/27/2019 | 3138 | Invicta Technology LLC | Invoice #2019-0025  Computer Support | | 2420-000 | | $200.52 | $126,792.23 |
| 02/27/2019 | 3139 | Ship My Orders Inc. | Invoice #WOUND10141 | | 2420-000 | | $166.94 | $126,625.29 |
| 02/27/2019 | 3140 | Pamela L. Davis | Contract Labor through 2/22/19 for Accounting | | 2990-000 | | $105.00 | $126,520.29 |
| 02/27/2019 | 3141 | A-Z Office Resource, Inc. | Invoice #4859500-0 (1099 Forms and Envelopes) | | 2420-000 | | $52.59 | $126,467.70 |
| 02/28/2019 | (26) | Lipman Brothers, LLC | Balance due less post sales inventory credit per NOS 1-3-19 | | 1129-000 | $241,445.49 | | $367,913.19 |

SUBTOTALS $244,661.49          $2,092.55

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-04526 |
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/01/2018 |
| For Period Ending: | 09/30/2019 |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $5,863.24 | | $373,776.43 |
| | {25} | | Daniel S. Diaco, MD PA | $171.00 | 1221-000 | | | $373,776.43 |
| | {25} | | Tampa Bay Plastic Surgery, Inc. | $400.00 | 1221-000 | | | $373,776.43 |
| | {25} | | John W. Bass, MD Ltd | $400.00 | 1221-000 | | | $373,776.43 |
| | {25} | | Sarasota Plastic Surgery Center, Inc. | $200.00 | 1221-000 | | | $373,776.43 |
| | {22} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $373,776.43 |
| | {22} | | Skyline Medical Center | $670.32 | 1221-000 | | | $373,776.43 |
| | {25} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $373,776.43 |
| | {22} | | Centennial Medical Center | $1,675.80 | 1221-000 | | | $373,776.43 |
| 02/28/2019 | (13) | Bill Colson Auction & Realty Co., Inc. | Auction Proceeds per NOS 1/10/19 | 1229-000 | $1,392.50 | | $375,168.93 |
| 03/04/2019 | | Misc. Checks | Accounts Receivable Payments | * | $1,474.00 | | $376,642.93 |
| | {22} | | Samuel Wells Surgicenter | $400.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Baxter Plastic Surgery PLLC | $190.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Contemporary Plastic Surgery | $200.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Meridian Plastic Surgery Center, PC | $684.00 | 1221-000 | | | $376,642.93 |
| 03/04/2019 | 3142 | CSI Medical Inc. | Warehouseman's Lien | 6920-000 | | $3,000.00 | $373,642.93 |
| 03/06/2019 | (25) | Scottsdale McCormick Ranch Surgicenter LLC | Accounts Receivable Payment | 1221-000 | $174.16 | | $373,817.09 |

| | SUBTOTALS | $8,903.90 | $3,000.00 |
|---|---|---|---|

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,512.00 | | $375,329.09 |
| | {25} | | Stewart Wang MD Inc. | $380.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Jack Fisher, MD | $190.00 | 1221-000 | | | $375,329.09 |
| | {25} | | John Q. Cook, MD LLC | $400.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Manchester Ambulatory Surgery Center LP | $342.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Sarasota Plastic Surgery Center Inc. | $200.00 | 1221-000 | | | $375,329.09 |
| 03/11/2019 | 3143 | Grace Boughey | Bookkeeping through 2/27/19 | | 2990-000 | | $345.00 | $374,984.09 |
| 03/14/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $400.00 | | $375,384.09 |
| | {25} | | Cynthia M. Gregg MD PLLC | $200.00 | 1221-000 | | | $375,384.09 |
| | {25} | | Marvin F. Shienbaum MD LLC | $200.00 | 1221-000 | | | $375,384.09 |
| 03/14/2019 | 3144 | Invicta Technology LLC | Reimb. Google Apps passthru charge | | 2420-000 | | $21.85 | $375,362.24 |
| 03/14/2019 | 3145 | Tennessee Department of Revenue | Acct. #0320495676 (2018 F&E Tax) | | 2820-000 | | $1,830.00 | $373,532.24 |
| 03/18/2019 | | Misc. Checks | AR Payments | | * | $910.40 | | $374,442.64 |
| | {25} | | The Wall Center, LLC | $800.00 | 1221-000 | | | $374,442.64 |
| | {25} | | Centennial Medical Center | $110.40 | 1221-000 | | | $374,442.64 |
| 03/20/2019 | (25) | Inspire Surgery Centre LL | Accounts Receivable Payment | | 1221-000 | $1,136.40 | | $375,579.04 |
| 03/21/2019 | 3146 | Bill Colson Auction & Realty Co., Inc. | Auctioneer Fee per Order of Employment 3-20-19 | | 3610-000 | | $348.13 | $375,230.91 |
| 04/01/2019 | | Misc. Checks | Payments on AR | | * | $1,537.00 | | $376,767.91 |
| | {25} | | Manchester Ambulatory Surgery Center, L.P. | $342.00 | 1221-000 | | | $376,767.91 |
| | {25} | | UnityPoint Health | $995.00 | 1221-000 | | | $376,767.91 |
| | {25} | | Leo R. McCafferty MD, FACS | $200.00 | 1221-000 | | | $376,767.91 |
| 04/08/2019 | (25) | Phase one Health LLC | Payment on AR | | 1221-000 | $299.52 | | $377,067.43 |
| | | | SUBTOTALS | | | $5,795.32 | $2,544.98 | |

| | | |
|---|---|---|
| Case No. | 18-04526 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/01/2018 | |
| For Period Ending: | 09/30/2019 | |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2019 | 3147 | Kraft & Company, PLLC | Accountant Fee & Expenses per 4-9-19 Order | * | | $12,826.07 | $364,241.36 |
| | | | Kraft & Company, PLLC - Fee ($11,138.75) | 3410-000 | | | $364,241.36 |
| | | | Kraft & Company, PLLC - Expenses ($1,687.32) | 3420-000 | | | $364,241.36 |
| 04/17/2019 | (25) | Daniel S Diaco MD PA | Payment on AR | 1221-000 | $281.40 | | $364,522.76 |
| 04/22/2019 | (8) | Steward Health Care | Accounts Receivable Payment | 1121-000 | $400.00 | | $364,922.76 |
| 04/29/2019 | 3148 | Pamela L. Davis | To discuss Cap Table with Trustee (Operating 7) | 2990-000 | | $50.00 | $364,872.76 |
| 05/08/2019 | | Misc. Checks | Payments on AR | * | $600.00 | | $365,472.76 |
| | {25} | | Asthetic Plastic Surgical Insti $400.00 | 1221-000 | | | $365,472.76 |
| | {25} | | Pahase One Health LLC $200.00 | 1221-000 | | | $365,472.76 |
| 05/13/2019 | | Misc. Checks | AR Payments | * | $979.01 | | $366,451.77 |
| | {8} | | Medline Industries, Inc. $728.13 | 1121-000 | | | $366,451.77 |
| | {25} | | Jason J Emer MD PC $250.88 | 1221-000 | | | $366,451.77 |
| 05/15/2019 | 3149 | Thompson Burton PLLC | Attorney Fees & Expenses per Order 5/15/19 | * | | $12,813.75 | $353,638.02 |
| | | | Thompson Burton PLLC - Fee ($12,615.00) | 3210-000 | | | $353,638.02 |
| | | | Thompson Burton PLLC - Expenses ($198.75) | 3220-000 | | | $353,638.02 |
| 06/04/2019 | (24) | Stericycle | Court Settlement | 1249-000 | $3.94 | | $353,641.96 |
| 08/12/2019 | 3150 | Estate of Robert M. Curry | Final Bill for Administrative Assistance | * | | $1,555.68 | $352,086.28 |
| | | | Fees ($1,520.00) | 2990-000 | | | $352,086.28 |
| | | | Travel ($35.68) | 2990-000 | | | $352,086.28 |
| 09/04/2019 | (25) | Phase One Health LLC | Funds collected for Inv. 1106 Coastal Surg Ctr | 1221-000 | $447.43 | | $352,533.71 |
| 09/12/2019 | (25) | Contemporary Plastic Surgery, LLC | AR Payment on Inv. 1114 | 1221-000 | $164.16 | | $352,697.87 |
| 09/18/2019 | 3151 | U.S. Bankruptcy Court Clerk | Filing Fee - Motion to Sell Docket No. 93 | 2700-000 | | $181.00 | $352,516.87 |
| | | | | SUBTOTALS | $2,875.94 | $27,426.50 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-04526 | | Trustee Name: | John C. McLemore |
|---|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/01/2018 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 09/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $499,851.10 | $147,334.23 | $352,516.87 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $499,851.10 | $147,334.23 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $499,851.10 | $147,334.23 | |

**For the period of 10/01/2018 to 09/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $429,479.99 |
| Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $429,479.99 |
| Total Internal/Transfer Receipts | $0.00 |
| | |
| Total Compensable Disbursements: | $103,373.86 |
| Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp Disbursements | $103,373.86 |
| Total Internal/Transfer Disbursements | $0.00 |

**For the entire history of the account between 07/10/2018 to 9/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $499,851.10 |
| Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $499,851.10 |
| Total Internal/Transfer Receipts | $0.00 |
| | |
| Total Compensable Disbursements: | $147,334.23 |
| Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp Disbursements | $147,334.23 |
| Total Internal/Transfer Disbursements | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 18-04526 | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/01/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 09/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $499,851.10 | $147,334.23 | $352,516.87 |

**For the period of  10/01/2018 to 09/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $429,479.99 |
| Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $429,479.99 |
| Total Internal/Transfer Receipts | $0.00 |
| | |
| Total Compensable Disbursements: | $103,373.86 |
| Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp  Disbursements | $103,373.86 |
| Total Internal/Transfer  Disbursements | $0.00 |

**For the entire history of the account between 07/10/2018  to 9/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $499,851.10 |
| Total Non-Compensable Receipt | $0.00 |
| Total Comp/Non Comp Receipts | $499,851.10 |
| Total Internal/Transfer Receipts | $0.00 |
| | |
| Total Compensable Disbursements: | $147,334.23 |
| Total Non-Compensable Disbursement | $0.00 |
| Total Comp/Non Comp  Disbursements | $147,334.23 |
| Total Internal/Transfer  Disbursements | $0.00 |

/s/ JOHN C. MCLEMORE

JOHN C. MCLEMORE