**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF TENNESSEE**
**NASHVILLE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 18-04526-RM3-7 |
| | § | |
| IHT Liquidation, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

John C. McLemore, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $738,868.23 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $317,323.22 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $187,048.94 | | |

3)      Total gross receipts of $504,372.16  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $504,372.16 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $642.00 | $4,109.52 | $912.52 | $912.52 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $166,028.89 | $186,902.62 | $187,048.94 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $10,560.42 | $39,252.53 | $34,772.83 | $34,772.83 |
| General Unsecured Claims (from **Exhibit 7**) | $16,092,053.46 | $13,485,906.30 | $11,131,946.02 | $281,637.87 |
| **Total Disbursements** | $16,103,255.88 | $13,695,297.24 | $11,354,533.99 | $504,372.16 |

4).  This case was originally filed under chapter 7 on 07/09/2018.  The case was pending for 29 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/19/2020                    By:    /s/ John C. McLemore
                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable 90 days old or less | 1121-000 | $18,599.95 |
| Finished goods, including goods held for resale See Attachment B.21. Q1 2017 $2,535,324.00 Recent cost | 1129-000 | $70,000.00 |
| FirstBank Checking 9397 | 1129-000 | $44,896.06 |
| Purchased Assets per Asset Purchase Agreement | 1129-000 | $271,445.49 |
| Post Petition Product Sales through 12/31/18 | 1221-000 | $72,752.81 |
| Product Sales 1/1/19 - 2/28/19 | 1221-000 | $24,869.01 |
| Miscellaneous office furniture and equipment | 1229-000 | $1,392.50 |
| Court Settlement | 1249-000 | $34.52 |
| MTEMC - Electricity Deposit | 1290-000 | $289.12 |
| Refunds | 1290-000 | $92.70 |
| **TOTAL GROSS RECEIPTS** | | $504,372.16 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | SKYLINE EXHIBITOR SOURCE | 4110-000 | $642.00 | $3,197.00 | $0.00 | $0.00 |
| | State of Georgia - Sales Tax | 4800-000 | $0.00 | $23.52 | $23.52 | $23.52 |
| | TN Department of Revenue | 4800-000 | $0.00 | $889.00 | $889.00 | $889.00 |
| **TOTAL SECURED CLAIMS** | | | $642.00 | $4,109.52 | $912.52 | $912.52 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| John C. McLemore, Trustee | 2100-000 | NA | $28,468.61 | $28,468.61 | $28,468.61 |
| John C. McLemore, Trustee | 2200-000 | NA | $4,039.06 | $4,039.06 | $4,039.06 |
| International Sureties, Ltd | 2300-000 | NA | $315.89 | $315.89 | $315.89 |

| | | | | | |
|---|---|---|---|---|---|
| NDC, INC. | 2410-000 | NA | $0.00 | $7,440.00 | $7,440.00 |
| Red Carpet Storage - Franklin | 2410-000 | NA | $7,023.00 | $7,023.00 | $7,023.00 |
| US Storage Centers - Brentwood | 2410-000 | NA | $751.00 | $751.00 | $751.00 |
| A-Z Office Resource, Inc. | 2420-000 | NA | $52.59 | $52.59 | $52.59 |
| Invicta Technology LLC | 2420-000 | NA | $3,714.76 | $3,714.76 | $3,714.76 |
| John C. McLemore | 2420-000 | NA | $266.17 | $266.17 | $266.17 |
| Junk King Nashville | 2420-000 | NA | $426.00 | $426.00 | $426.00 |
| MIDDLE TENNESSEE ELECTRIC | 2420-000 | NA | $167.97 | $167.97 | $167.97 |
| Patterson Intellectual Property Law, PC | 2420-000 | NA | $2,990.00 | $2,990.00 | $2,990.00 |
| Republic Services | 2420-000 | NA | $1,016.25 | $1,016.25 | $1,016.25 |
| Ship My Orders Inc. | 2420-000 | NA | $266.33 | $12,144.38 | $12,144.38 |
| Pinnacle Bank | 2600-000 | NA | $135.39 | $135.39 | $135.39 |
| U.S. Bankruptcy Court Clerk | 2700-000 | NA | $543.00 | $543.00 | $543.00 |
| Tennessee Department of Revenue | 2820-000 | NA | $1,930.00 | $1,930.00 | $1,930.00 |
| CSI Medical Inc. | 2990-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Drew Gardner | 2990-000 | NA | $45.00 | $45.00 | $45.00 |
| Fees | 2990-000 | NA | $0.00 | $1,555.68 | $1,555.68 |
| Grace Boughey | 2990-000 | NA | $10,230.00 | $10,230.00 | $10,230.00 |
| Jerald Tharp | 2990-000 | NA | $725.00 | $725.00 | $725.00 |
| Mike Curry | 2990-000 | NA | $16,207.58 | $16,207.58 | $16,353.90 |
| Pamela L. Davis | 2990-000 | NA | $1,085.00 | $1,085.00 | $1,085.00 |
| Staci Bence | 2990-000 | NA | $22,918.97 | $22,918.97 | $22,918.97 |
| TN Secretary of State | 2990-000 | NA | $20.00 | $20.00 | $20.00 |
| Trey Davis | 2990-000 | NA | $45.00 | $45.00 | $45.00 |
| von Kreisler Selting Werner | 2990-000 | NA | $6,543.27 | $6,543.27 | $6,543.27 |
| Patterson Intellectual Property Law, P.C., Attorney for Trustee | 3210-000 | NA | $4,280.00 | $4,280.00 | $4,280.00 |
| Patterson Intellectual Property Law, PC, Attorney for Trustee | 3210-000 | NA | $3,740.00 | $3,740.00 | $3,740.00 |
| Thompson Burton PLLC, Attorney for Trustee | 3210-000 | NA | $1,264.00 | $1,264.00 | $1,264.00 |
| Thompson Burton PLLC - Fee, Attorney for Trustee | 3210-000 | NA | $12,615.00 | $12,615.00 | $12,615.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thompson Burton PLLC - Fees, Attorney for Trustee | 3210-000 | NA | $11,494.50 | $11,494.50 | $11,494.50 |
| Thompson Burton PLLC - Expenses, Attorney for Trustee | 3220-000 | NA | $206.50 | $206.50 | $206.50 |
| Kraft & Company, PLLC - Fee, Accountant for Trustee | 3410-000 | NA | $3,157.25 | $3,157.25 | $3,157.25 |
| Kraft & Company, PLLC - Fee, Accountant for Trustee | 3410-000 | NA | $11,138.75 | $11,138.75 | $11,138.75 |
| Kraft & Company, PLLC - Expenses, Accountant for Trustee | 3420-000 | NA | $4,858.92 | $4,858.92 | $4,858.92 |
| Bill Colson Auction & Realty Co., Inc., Auctioneer for Trustee | 3610-000 | NA | $348.13 | $348.13 | $348.13 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $166,028.89 | $186,902.62 | $187,048.94 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | JEFFREY R FISHER | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $12,850.00 |
| 20 | TN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $889.00 | $0.00 | $0.00 |
| 25 | STATE OF DELAWARE | 5800-000 | $0.00 | $156.16 | $156.16 | $156.16 |
| 32 | JOHN E BLOUNT | 5300-000 | $10,403.00 | $8,916.67 | $8,916.67 | $8,916.67 |
| 41 | RODEWALD, ALBERT | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $12,850.00 |
| 52 | Commonwealth of KY Dept. of Revenue | 5800-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 52a | Commonwealth of KY Dept. of Revenue | 5800-000 | $0.00 | $2,590.70 | $0.00 | $0.00 |
| | GEORGIA DEPT OF REVENUE | 5800-000 | $23.52 | $0.00 | $0.00 | $0.00 |
| | TN | 5800-000 | $133.90 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF REVENUE | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $10,560.42 | $39,252.53 | $34,772.83 | $34,772.83 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | CIT Finance, LLC | 7100-000 | $11,365.84 | $7,220.19 | $7,220.19 | $182.66 |
| 3 | GARY B FERGUSON | 7100-000 | $435,188.00 | $218,702.15 | $218,702.15 | $5,533.16 |
| 3a | GARY B FERGUSON | 7100-000 | $0.00 | $218,702.16 | $218,702.16 | $5,533.16 |
| 4 | WOUND CARE CO UK LTD | 7100-000 | $0.00 | $9,392.63 | $0.00 | $0.00 |
| 5 | Sherrard Roe Voigt & Harbison | 7100-000 | $75,874.27 | $74,974.27 | $74,974.27 | $1,896.85 |
| 10 | ULINE SHIPPING SUPPLIES | 7100-000 | $168.49 | $168.49 | $168.49 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 10; ULINE SHIPPING SUPPLIES) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.26 |
| 11 | CRAIG, MARGARET C | 7100-000 | $70,636.00 | $70,636.00 | $70,636.00 | $1,787.09 |
| 12 | NELSON, MEREDITH B | 7100-000 | $0.00 | $64,892.00 | $0.00 | $0.00 |
| 13 | OXFORD UNIVERSITY PRESS | 7100-000 | $17,204.19 | $17,204.19 | $17,204.19 | $435.27 |
| 14 | 600 McClure | 7100-000 | $73,574.58 | $60,162.08 | $57,162.00 | $1,446.20 |
| 15 | RIDGEFIELD PROPERTIES | 7100-000 | $0.00 | $725,000.00 | $0.00 | $0.00 |
| 16 | Patterson Intellectual Property Law, P.C. | 7100-000 | $43,702.92 | $47,801.56 | $47,801.56 | $1,209.38 |
| 17a | JEFFREY R FISHER | 7100-000 | $200,000.00 | $222,150.00 | $201,645.56 | $5,101.63 |
| 18 | JAMES D BAIRD | 7100-000 | $0.00 | $5,050.00 | $0.00 | $0.00 |
| 19 | KEITH MULLINS | 7100-000 | $439,495.00 | $350,000.00 | $350,000.00 | $8,854.99 |
| 19a | Keith Mullins | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 22 | CARR RIGGS & | 7100-000 | $9,850.00 | $10,600.00 | $10,600.00 | $268.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INGRAM LLC | | | | | |
| 23 | Carr, Riggs, &#038; Ingram, LLC | 7100-000 | $0.00 | $10,600.00 | $0.00 | $0.00 |
| 24 | MERCY SURGICAL DRESSING GROUP INC. | 7100-000 | $11,298.40 | $6,990.26 | $6,990.26 | $176.85 |
| 26 | Kathy Follin | 7100-000 | $100,000.00 | $166,500.00 | $142,822.78 | $3,613.41 |
| 27 | Orin H. Ingram II | 7100-000 | $41,733.00 | $41,733.00 | $0.00 | $0.00 |
| 28 | Robert Lipman | 7100-000 | $1,506,000.00 | $1,800,000.00 | $1,521,101.03 | $38,483.81 |
| 29 | Robert Lipman | 7100-000 | $0.00 | $991,667.00 | $991,667.00 | $25,089.14 |
| 30 | Graymar Investors, LLC | 7100-000 | $3,786,626.00 | $3,786,626.00 | $3,786,626.00 | $95,801.51 |
| 31 | JOHN E BLOUNT | 7100-000 | $100,000.00 | $12,965.00 | $12,965.00 | $328.01 |
| 34 | OLIVER C CARMICHAEL III | 7100-000 | $200,000.00 | $208,645.56 | $201,645.56 | $5,101.63 |
| 35 | DAVID W WILEY JR | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 36 | STEPHEN F FLATT | 7100-000 | $70,583.00 | $69,287.50 | $69,287.50 | $1,752.97 |
| 38 | Separation Design Group, LLC | 7100-000 | $0.00 | $197,500.00 | $0.00 | $0.00 |
| 39 | 214 2nd Ave N Ste 300 | 7100-000 | $0.00 | $57,750.00 | $0.00 | $0.00 |
| 41a | RODEWALD, ALBERT | 7100-000 | $0.00 | $80,900.00 | $80,900.00 | $2,046.77 |
| 42 | RODEWALD, ALBERT | 7100-000 | $634,000.00 | $634,000.00 | $640,406.41 | $16,202.26 |
| 43 | RODEWALD, ALBERT | 7100-000 | $0.00 | $34,631.07 | $34,631.07 | $876.16 |
| 45 | RODEWALD, ALBERT | 7100-000 | $2,292,636.00 | $2,368,086.84 | $2,368,086.84 | $59,912.52 |
| 46 | STACI BENCE | 7200-000 | $0.00 | $1,211.40 | $0.00 | $0.00 |
| 47 | DR JACK FISHER | 7200-000 | $0.00 | $225,875.42 | $0.00 | $0.00 |
| 48 | LBMC PC | 7200-000 | $258.30 | $8,300.25 | $0.00 | $0.00 |
| 49 | FIVE STAR VENTURE FUNDING | 7200-000 | $366,392.00 | $350,000.00 | $0.00 | $0.00 |
| 50 | PEACE COMMUNICAT IONS LLC | 7200-000 | $0.00 | $9,981.28 | $0.00 | $0.00 |
| 51 | MARK WRIGHT | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ABIGO MEDICAL SB | 7100-000 | $2,280.72 | $0.00 | $0.00 | $0.00 |
| ATMOS ENERGY | 7100-000 | $44.94 | $0.00 | $0.00 | $0.00 |
| BRITTON, JIM | 7100-000 | $25,076.00 | $0.00 | $0.00 | $0.00 |
| BRITTON, JIM | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| COPY SOLUTIONS | 7100-000 | $2,924.85 | $0.00 | $0.00 | $0.00 |
| CORK MEDICAL | 7100-000 | $9,338.34 | $0.00 | $0.00 | $0.00 |
| CRUMP LAW PC | 7100-000 | $1,125.00 | $0.00 | $0.00 | $0.00 |
| CRYSTAL SPRINGS | 7100-000 | $146.50 | $0.00 | $0.00 | $0.00 |
| EAG INC | 7100-000 | $10,140.00 | $0.00 | $0.00 | $0.00 |
| FIRSTBANK | 7100-000 | $3,000,000.00 | $0.00 | $0.00 | $0.00 |
| FISHER, JACK | 7100-000 | $151,640.00 | $0.00 | $0.00 | $0.00 |
| FISHER, JACK | 7100-000 | $160,000.00 | $0.00 | $0.00 | $0.00 |
| FOLLIN, KATHY | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| GOAD, FRED | 7100-000 | $439,495.00 | $0.00 | $0.00 | $0.00 |
| INVICTA TECHNOLOGY LLC | 7100-000 | $3,316.77 | $0.00 | $0.00 | $0.00 |
| JARAMILLO, ONESIMO | 7100-000 | $39,900.00 | $0.00 | $0.00 | $0.00 |
| MARY ELIZABETH FRANKLIN REVOCABLE | 7100-000 | $70,544.00 | $0.00 | $0.00 | $0.00 |
| MEDITOP | 7100-000 | $12,587.14 | $0.00 | $0.00 | $0.00 |
| MIDDLE TN ELECTRIC MEMBERSHIP CORP | 7100-000 | $159.97 | $0.00 | $0.00 | $0.00 |
| MY OFFICE SUPPLY | 7100-000 | $125.81 | $0.00 | $0.00 | $0.00 |
| NATIONAL DISTRIBUTION AND CONTACTING | 7100-000 | $23,149.78 | $0.00 | $0.00 | $0.00 |
| NDC | 7100-000 | $930.00 | $0.00 | $0.00 | $0.00 |
| PORTER, STEPHEN | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| PREMIER HEALTHCARE SOLUTIONS | 7100-000 | $1,250.00 | $0.00 | $0.00 | $0.00 |
| PROTECTION 1 | 7100-000 | $25.70 | $0.00 | $0.00 | $0.00 |
| R & B | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BUILDING MAINTENANC E | | | | | |
| REBROVICK, LINDA | 7100-000 | $991,667.00 | $0.00 | $0.00 | $0.00 |
| RUSH FOUNDATION HOSPITA | 7100-000 | $73,793.57 | $0.00 | $0.00 | $0.00 |
| SALESFORCE. COM INC | 7100-000 | $10,964.03 | $0.00 | $0.00 | $0.00 |
| SHIP MY ORDERS INC | 7100-000 | $456.32 | $0.00 | $0.00 | $0.00 |
| STANFORD UNIVERSITY | 7100-000 | $179,865.00 | $0.00 | $0.00 | $0.00 |
| STERICYCLE INC | 7100-000 | $121.05 | $0.00 | $0.00 | $0.00 |
| TIMOTHY J PATTON TRUST | 7100-000 | $262,000.00 | $0.00 | $0.00 | $0.00 |
| TRK AESTHETIC CONSULTING | 7100-000 | $7,500.00 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $2,204.98 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $16,092,053.46 | $13,485,906.30 | $11,131,946.02 | $281,637.87 |

| Case No.: | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 12/19/2020 | §341(a) Meeting Date: | 08/06/2018 |
| | | Claims Bar Date: | 10/22/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash on hand | $0.00 | $0.00 | | $0.00 | FA |
| 2 | FirstBank Checking 9397 | $35,500.00 | $35,500.00 | | $44,896.06 | FA |
| 3 | FirstBank Payroll Account 0940 | $500.00 | $500.00 | | $0.00 | FA |
| 4 | Office Lease Security Deposit | $2,850.00 | $2,850.00 | | $0.00 | FA |
| 5 | MTEMC - Electricity Deposit | $350.00 | $350.00 | | $289.12 | FA |
| 6 | Atmos Energy - Gas Deposit | $350.00 | $350.00 | | $0.00 | FA |
| 7 | Credit on Comcast Account | $150.00 | $150.00 | | $0.00 | FA |
| 8 | Accounts receivable 90 days old or less | $18,720.88 | $18,720.88 | | $18,599.95 | FA |
| 9 | Accounts receivable Over 90 days old | $10,272.99 | $10,272.99 | | $0.00 | FA |
| **Asset Notes:** | Uncollectable | | | | | |
| 10 | NovaBay - 1,725 shares of NBY Common Stock | $4,347.00 | $4,347.00 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 11 | Finished goods, including goods held for resale See Attachment B.21. Q1 2017 $2,535,324.00 Recent cost | $2,535,324.00 | $2,535,324.00 | | $70,000.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 12 | Other inventory or supplies FloSure and Qtips provided in kits - Included in Finished Goods Attachment B.21. Q1 2017 $21,568.24 Recent cost | $21,568.24 | $21,568.24 | | $0.00 | FA |
| **Asset Notes:** | This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 13 | Miscellaneous office furniture and equipment | $23,840.00 | $23,840.00 | | $1,392.50 | FA |
| 14 | Office equipment, including all computer equipment and communication systems equipment and software E5470 Dell Laptops: S/Ns F8CCPC2, 6DXFQF2, 6HXFQF2, HHXFQF2, F87PSF2, CWTSSF2, 77MQSF2, 475T1G2, 75T1G2, F6262G2, 4GST2H2, 3S931G2, 1YK01G2, BLR01G2, CMM71G2, H98B3H2, 13GM9H2, F5GM9H2; and PowerEdge T330 Server S/N 44ZBJL2 | $29,521.00 | $29,521.00 | | $0.00 | FA |

| Case No.: | 18-04526-RM3-7 | | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 12/19/2020 | | | §341(a) Meeting Date: | 08/06/2018 |
| | | | | Claims Bar Date: | 10/22/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Laptops not worth pursuing. Former employees in various states had possession | | | | | |
| **Ref. #** | | | | | |
| 15 Manufacturing Equipment - Stand Assy Flexible ARM, C115 UV Wand System 98850, Radiometer 7020 UV Wand Sys, Sngl Light Guide 1M x 5MM | $2,970.00 | $2,970.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 16 100A Beta Drive Franklin, TN 37064 Leased Office Space $0.00 N/A | $0.00 | $0.00 | | $0.00 | FA |
| 17 Trademark: Integrated Healing Technologies See Attachment B.60 for list of Registered IP | $132,050.00 | $132,050.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 18 Internet domain names and websites www.ihtwoundcare.com | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 19 Licenses, franchises, and royalties NovaBay | $368,045.00 | $368,045.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 20 Other intangibles, or intellectual property FDA 510K approvals: K142956 - NewEra Dome Kit K143301 - NewEra REVA Kit | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 21 Other property of any kind not already listed - Used MediTop pumps for demonstrations, evaluations and testing | $166,244.00 | $166,244.00 | | $0.00 | FA |
| **Asset Notes:** This asset was part of the sale for $300,000 - see Asset #26 | | | | | |
| 22 Post Petition Product Sales through 12/31/18 (u) | $0.00 | $0.00 | | $72,752.81 | FA |
| 23 Refunds (u) | $0.00 | $92.70 | | $92.70 | FA |
| 24 Court Settlement (u) | $0.00 | $0.00 | | $34.52 | FA |
| 25 Product Sales 1/1/19 - 2/28/19 (u) | $0.00 | $0.00 | | $24,869.01 | FA |
| 26 Purchased Assets per Asset Purchase Agreement | $300,000.00 | $300,000.00 | | $271,445.00 | FA |
| **Asset Notes:** Sale for $300,000 less post sale inventory costs | | | | | |

| Case No.: | 18-04526-RM3-7 | | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Date Filed (f) or Converted (c): | 07/09/2018 (f) |
| For the Period Ending: | 12/19/2020 | | | §341(a) Meeting Date: | 08/06/2018 |
| | | | | Claims Bar Date: | 10/22/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $3,352,603.11 | $3,652,695.81 | | $504,372.16 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 10/06/2020 | Email to Oxford Press re: outstanding check. |
| 06/05/2020 | EMail to Grace Boughey about Williamson County personal property tax |
| 06/05/2020 | Email to Berry Holt regarding the Williamson County 2019 personal property tax return |
| 03/30/2020 | Remail K1 to David Salene. |
| 03/25/2020 | Filed Fee App for Kraft & Co. |
| 02/20/2020 | Final Fee App filed for Thompson Burton. |
| 01/24/2020 | Case status:  Need final tax return and final fee apps for professionals, |
| | Phillip Young and Ken Kraft. |
| 10/31/2019 | COLLECTING ARs, NEED FINAL TAX RETURN, NEED TO FILE FINAL FEE APPS FOR PROFESSIONALS AND THEN THIS CASE WILL BE READY TO CLOSE. |
| 06/13/2019 | Filed Mt to Authorize Change of Case Caption. |
| 04/22/2019 | Letter to DE Division of Corporations. |
| 04/18/2019 | Filed Amended Claims Recommendation. |
| 03/21/2019 | Filed Statement of Sale re: Colson Auction. |
| 03/14/2019 | Filed Statement of Sale re: primarily all assets. |
| 03/14/2019 | Filed Kraft & Company, PLLC Fee App. |
| 03/07/2019 | Filed Mt to Allow/Disallow Claims. |
| 01/24/2019 | Filed Mt to Pay Patterson Intellectual Property Law. |
| 01/10/2019 | Filed Mt to Employ Bill Colson Auction & Realty and Motion to Sell Misc. Office Furniture & Equipment.  Auction will be 2-21-19 at 9:00 at 100 Auction Way, Nashville, TN. |
| 01/03/2019 | Filed Mt to Sell Debtor's assets for $175,000. |
| 10/31/2018 | TRUSTEE IS OPERATING BUSINESS.  NEED TO FIND BUYER FOR PATENTS, TRADEMARK, LICENSES, STOCK, INVENTORY, SELL MISC. FURNITURE, |
| 10/25/2018 | Filed Statement of Sale re: Sorback Sale. |
| 10/15/2018 | Filed September MOR. |
| 10/01/2018 | Email to Bobby Colson re: appt. |
| 09/26/2018 | Filed Motion to shorten notice list for motion to sell misc. office furniture to top 20 by email notice. |
| 09/25/2018 | Motion to Employ Patterson Intellectual Property Law as special counsel filed. |
| 09/13/2018 | Filed August MOR. |
| 09/11/2018 | Filed Motion to Sell Debtor's Bus. for $200,000. Sorback Sale to top 20 on 10-2-2018 |
| 08/29/2018 | Filed July MOR. |

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 18-04526-RM3-7 | | **Trustee Name:** | | John C. McLemore |
| **Case Name:** | IHT LIQUIDATION, LLC | | **Date Filed (f) or Converted (c):** | | 07/09/2018 (f) |
| **For the Period Ending:** | 12/19/2020 | | **§341(a) Meeting Date:** | | 08/06/2018 |
| | | | **Claims Bar Date:** | | 10/22/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 08/14/2018 | Filed Mt to Appt Kraft & Company. |
| 07/31/2018 | Email to Matt Woods @ McKesson re three ARs - matt.woods@mckesson.com |
| 07/23/2018 | Claims bar date is 10/22/18. |
| 07/17/2018 | Email from Paul Poole about bond in operating 7 |
| 07/17/2018 | Email to Phillip Young re insurance |
| 07/17/2018 | Heritage Contact info:  Ty Lindley |
| 07/12/2018 | Filed Mt to Appt JCM PLLC and Thompson Burton. |
| 07/10/2018 | Cast of Characters |

**Initial Projected Date Of Final Report (TFR):**   12/31/2019      **Current Projected Date Of Final Report (TFR):**   04/30/2020      /s/ JOHN C. MCLEMORE

JOHN C. MCLEMORE

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-04526-RM3-7 | |
| **Case Name:** | IHT LIQUIDATION, LLC | |
| **Primary Taxpayer ID #:** | **-***9167 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/9/2018 | |
| **For Period Ending:** | 12/19/2020 | |

| | |
|---|---|
| **Trustee Name:** | John C. McLemore |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0160 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $720,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2018 | (2) | Integrated Healing Technologies | FirstBank Balance (deposited 7-10-18) | 1129-000 | $43,000.00 | | $43,000.00 |
| 07/16/2018 | 3001 | Mike Curry | Reimbursement for Locks on Storage Units | 2990-000 | | $43.86 | $42,956.14 |
| 07/16/2018 | 3002 | US Storage Centers - Brentwood | Units C222 & G203 - July, 2018 Rent | 2410-000 | | $751.00 | $42,205.14 |
| 07/18/2018 | | Multiple Checks | Accounts Receivable Captured in Mail | * | $5,317.03 | | $47,522.17 |
| | {8} | | DCH Regional Medical Center $728.00 | 1121-000 | | | $47,522.17 |
| | {8} | | RGH Enterprises, Inc. $332.22 | 1121-000 | | | $47,522.17 |
| | {8} | | Baptist Health System Services $328.32 | 1121-000 | | | $47,522.17 |
| | {8} | | McKesson Medical Surgical $282.72 | 1121-000 | | | $47,522.17 |
| | {8} | | McKesson Medical Surgical $133.92 | 1121-000 | | | $47,522.17 |
| | {8} | | Center for the Surgical Arts, LLC $620.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Byram Healthcare Centers, Inc. $184.30 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. $69.38 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. $285.02 | 1121-000 | | | $47,522.17 |
| | {8} | | Medline Industries, Inc. $218.34 | 1121-000 | | | $47,522.17 |
| | {8} | | Centennial Medical Center $1,075.80 | 1121-000 | | | $47,522.17 |
| | {8} | | Dr. Suzanne Trott $221.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Owens & Minor Distribution Inc. $339.01 | 1121-000 | | | $47,522.17 |
| | {8} | | Byram Healthcare Centers, Inc. $299.00 | 1121-000 | | | $47,522.17 |
| | {8} | | Unity Point Health $200.00 | 1121-000 | | | $47,522.17 |
| 07/23/2018 | (8) | Adam J. Rubinstein, M.D. PA | Accounts Receivable captured in mail | 1121-000 | $513.00 | | $48,035.17 |
| 07/23/2018 | 3003 | Ship My Orders Inc. | Invoice # WOUND10104  Shipping, packaging charges | 2420-000 | | $266.33 | $47,768.84 |
| 07/23/2018 | 3004 | MIDDLE TENNESSEE ELECTRIC | Acct. #29 0205 7577  Utilities for 100 Beta Dr., Ste 100A | 2420-003 | | $159.97 | $47,608.87 |
| 07/23/2018 | 3004 | VOID: MIDDLE TENNESSEE ELECTRIC | Incorrect Amount | 2420-000 | | ($159.97) | $47,768.84 |
| 07/23/2018 | 3005 | MIDDLE TENNESSEE ELECTRIC | Acct. #29 0205 7577  Utilities for 100 Beta Dr., Ste 100A | 2420-000 | | $167.97 | $47,600.87 |
| 07/25/2018 | 3006 | Ship My Orders Inc. | Invoice #WOUND10101 (6/8/18 - 6/17/18) | 2420-000 | | $306.62 | $47,294.25 |
| 07/25/2018 | 3007 | Ship My Orders Inc. | Invoice #10102 (6/18/18 - 6/23/18) | 2420-000 | | $149.70 | $47,144.55 |
| 07/25/2018 | 3008 | Ship My Orders Inc. | Invoice #WOUND10103  (7/1/18 - 7/31/18) | 2420-000 | | $986.00 | $46,158.55 |
| | | | | | **SUBTOTALS** | $48,830.03 | $2,671.48 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore | |
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 | |
| Co-Debtor Taxpayer ID #: | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 | |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2018 | | Multiple Checks | Accounts Receivable captured in mail | * | $2,211.91 | | $48,370.46 |
| | {8} | | Catholic Health $1,638.80 | 1121-000 | | | $48,370.46 |
| | {8} | | Scottsdale McCormick Ranch Surgicenter LLC $179.20 | 1121-000 | | | $48,370.46 |
| | {8} | | Byram Healthcare Centers, Inc. $54.20 | 1121-000 | | | $48,370.46 |
| | {8} | | McKesson Medical Surgical $141.36 | 1121-000 | | | $48,370.46 |
| | {8} | | McKesson Medical Surgical $198.35 | 1121-000 | | | $48,370.46 |
| 07/26/2018 | (8) | The Shaw Center | Accounts Receivable captured in mail | 1121-000 | $316.00 | | $48,686.46 |
| 07/26/2018 | | TN Department of Revenue | Sales Tax - 2nd Qtr., 2018 | 4800-000 | | $889.00 | $47,797.46 |
| 07/26/2018 | | State of Georgia - Sales Tax | Georgia Sales Tax - May, 2018 | 4800-000 | | $11.76 | $47,785.70 |
| 07/26/2018 | | State of Georgia - Sales Tax | Georgia Sales Tax - June, 2018 | 4800-000 | | $11.76 | $47,773.94 |
| 07/27/2018 | 3009 | Jerald Tharp | Assistance with moving from Franklin to Auction Way | 2990-000 | | $600.00 | $47,173.94 |
| 07/30/2018 | 3010 | Mike Curry | Contract Labor through 7/28/18 | 2990-000 | | $5,715.00 | $41,458.94 |
| 07/30/2018 | 3011 | Mike Curry | Travel 163.4 miles @ .545 | 2990-000 | | $89.05 | $41,369.89 |
| 07/30/2018 | 3012 | Staci Bence | Reimbursement for Cell Phone Purchase | 2990-000 | | $103.86 | $41,266.03 |
| 07/30/2018 | 3013 | Staci Bence | Travel 192.8 miles @ .545 | 2990-000 | | $105.08 | $41,160.95 |
| 07/30/2018 | 3014 | Staci Bence | Contract Labor through 7/28/18 | 2990-000 | | $3,405.00 | $37,755.95 |
| 07/30/2018 | 3015 | Grace Boughey | Contract Labor for bookkeeping through 7/28/18 | 2990-000 | | $1,072.50 | $36,683.45 |
| 07/30/2018 | 3016 | Ship My Orders Inc. | Invoice #WOUND10105 | 2420-000 | | $63.91 | $36,619.54 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $70.94 | $36,548.60 |
| 08/01/2018 | 3017 | Junk King Nashville | Job#JK906175 Assistance with moving | 2420-000 | | $426.00 | $36,122.60 |
| 08/01/2018 | 3018 | Red Carpet Storage - Franklin | Tenant #19977 August, 2018 Rent | 2410-000 | | $759.00 | $35,363.60 |
| 08/03/2018 | 3019 | Ship My Orders Inc. | Invoice #WOUND10106 | 2420-000 | | $1,037.00 | $34,326.60 |
| 08/06/2018 | (22) | Vector Professional Practices, LLC | Collection for sale of inventory | 1221-000 | $168.00 | | $34,494.60 |
| 08/06/2018 | 3020 | Ship My Orders Inc. | Invoice #WOUND10107 | 2420-000 | | $58.94 | $34,435.66 |

SUBTOTALS $2,695.91 $14,418.80

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2018 | | Multiple Checks | Payments on A/R | * | $1,133.14 | | $35,568.80 |
| | {8} | | Center for the Surgical Arts, LLC $570.00 | 1121-000 | | | $35,568.80 |
| | {8} | | Medline Industries, Inc. $50.14 | 1121-000 | | | $35,568.80 |
| | {8} | | Centennial Medical Center $513.00 | 1121-000 | | | $35,568.80 |
| 08/08/2018 | (22) | Jack Fisher MD PLLC | Accounts Receivable | 1221-000 | $474.93 | | $36,043.73 |
| 08/08/2018 | (23) | The Ohio Bureau of Worker's Comp | Refund for Worker's Comp | 1290-000 | $92.70 | | $36,136.43 |
| 08/13/2018 | (5) | MIDDLE TENNESSEE ELECTRIC | Refund of Security Deposit less Current Amount Due | 1290-000 | $289.12 | | $36,425.55 |
| 08/13/2018 | 3021 | Ship My Orders Inc. | Inv. #WOUND10108 | 2420-000 | | $179.25 | $36,246.30 |
| 08/13/2018 | 3022 | Jerald Tharp | Moving product from Ship My Orders to Red Carpet Storage 8-10-18 | 2990-000 | | $125.00 | $36,121.30 |
| 08/13/2018 | 3023 | Mike Curry | Reimb. garbage bags, fuel for truck for moving | 2990-000 | | $58.72 | $36,062.58 |
| 08/13/2018 | 3024 | Staci Bence | Labor through 8/11/18 | 2990-000 | | $3,630.00 | $32,432.58 |
| 08/13/2018 | 3025 | Staci Bence | To reimb. travel 296.7 @ .545 | 2990-000 | | $161.70 | $32,270.88 |
| 08/13/2018 | 3026 | Grace Boughey | Bookkeeping Through 8/11/18 | 2990-000 | | $645.00 | $31,625.88 |
| 08/15/2018 | | Multiple Checks | A/R Received in Mail | * | $2,178.54 | | $33,804.42 |
| | {22} | | Centennial Medical Center Inv. 0889 $837.90 | 1221-000 | | | $33,804.42 |
| | {22} | | Centennial Medical Center Inv. 0888 $837.90 | 1221-000 | | | $33,804.42 |
| | {22} | | Centennial Medical Center Inv. 0891 $502.74 | 1221-000 | | | $33,804.42 |
| 08/15/2018 | (8) | Northeast Florida Plastic Surgery - Eric Weiss | Accounts Receivable received in mail | 1121-000 | $600.00 | | $34,404.42 |
| 08/15/2018 | 3027 | John C. McLemore | Reimb. for truck rental put on firm credit card | 2420-000 | | $266.17 | $34,138.25 |
| 08/15/2018 | 3028 | Red Carpet Storage - Franklin | Inv. RCF 2178 Storage | 2410-000 | | $1,044.00 | $33,094.25 |
| 08/20/2018 | (8) | Baptish Health | Accounts Receivable Payment | 1121-000 | $1,368.00 | | $34,462.25 |
| 08/20/2018 | (22) | G. Robert Meger MD | Accounts Receivable Payment | 1221-000 | $200.00 | | $34,662.25 |
| 08/22/2018 | | Multiple Checks | Accounts Receivable Received in Mail | * | $2,529.60 | | $37,191.85 |
| | {8} | | Mercy Surgical Dressing Group, Inc. $1,489.60 | 1121-000 | | | $37,191.85 |
| | {8} | | Center for the Surgical Arts, LLC $435.00 | 1121-000 | | | $37,191.85 |
| | {8} | | Center for the Surgical Arts, LLC $605.00 | 1121-000 | | | $37,191.85 |
| 08/22/2018 | 3029 | Ship My Orders Inc. | Inv. #WOUND10108 | 2420-000 | | $265.46 | $36,926.39 |
| | | | | SUBTOTALS | $8,866.03 | $6,375.30 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2018 | 3030 | NDC, INC. | Storage - July, 2018 | | 2410-000 | | $930.00 | $35,996.39 |
| 08/22/2018 | 3031 | NDC, INC. | Storage - August, 2018 | | 2410-000 | | $930.00 | $35,066.39 |
| 08/27/2018 | | Misc. Checks | Accounts Receivable | | * | $656.00 | | $35,722.39 |
| | {22} | | Jack Fisher MD, PLLC | $256.00 | 1221-000 | | | $35,722.39 |
| | {22} | | UnityPoint Health | $400.00 | 1221-000 | | | $35,722.39 |
| 08/27/2018 | (8) | Catholic Health | Accounts Receivable | | 1121-000 | $175.60 | | $35,897.99 |
| 08/27/2018 | 3032 | Trey Davis | 4.5 Hrs.  (disassembled kits) | | 2990-000 | | $45.00 | $35,852.99 |
| 08/27/2018 | 3033 | Drew Gardner | 4.5 Hrs. (Disassembled kits) | | 2990-000 | | $45.00 | $35,807.99 |
| 08/27/2018 | 3034 | Pamela L. Davis | Work on retrieving accounting records and reports from Intact | | 2990-000 | | $800.00 | $35,007.99 |
| 08/27/2018 | 3035 | Staci Bence | Contract Labor through 8/25/18 | | 2990-000 | | $3,410.00 | $31,597.99 |
| 08/27/2018 | 3036 | Staci Bence | Reimburse purchase for phone card | | 2990-000 | | $39.40 | $31,558.59 |
| 08/27/2018 | 3037 | Staci Bence | Reimburse Travel | | 2990-000 | | $108.01 | $31,450.58 |
| 08/27/2018 | 3038 | Grace Boughey | Bookkeeping through 8/26/18 | | 2990-000 | | $712.50 | $30,738.08 |
| 08/27/2018 | 3039 | Ship My Orders Inc. | Invoice  #WOUND10110 | | 2420-000 | | $118.09 | $30,619.99 |
| 08/27/2018 | 3040 | NDC, INC. | Storage - September, 2018 | | 2410-000 | | $930.00 | $29,689.99 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | | 2600-000 | | $64.45 | $29,625.54 |
| 09/04/2018 | (8) | Medoamerica | Accounts Receivable | | 1121-000 | $606.00 | | $30,231.54 |
| 09/04/2018 | (22) | Centennial Medical Center | Accounts Receivable | | 1221-000 | $1,005.48 | | $31,237.02 |
| 09/05/2018 | (22) | Unitypoint Health | Accounts Receivable | | 1221-000 | $190.00 | | $31,427.02 |
| 09/10/2018 | | Bassett Healthcare Network | Accounts Receivable | | * | $1,766.60 | | $33,193.62 |
| | {8} | | Inv. 0716 | $1,008.60 | 1121-000 | | | $33,193.62 |
| | {8} | | Inv. #689 | $758.00 | 1121-000 | | | $33,193.62 |
| 09/10/2018 | | Misc. Checks | Accounts Receivable - Current | | * | $1,244.16 | | $34,437.78 |
| | {22} | | Seven Oaks Surgery Center | $400.00 | 1221-000 | | | $34,437.78 |
| | {22} | | Ponte Vedra Ambulatory Surgery | $680.00 | 1221-000 | | | $34,437.78 |
| | {22} | | Contemporary Plastic Surgery, LLC. | $164.16 | 1221-000 | | | $34,437.78 |
| 09/10/2018 | 3041 | Mike Curry | Reimbursement for Travel | | 2990-000 | | $57.27 | $34,380.51 |
| | | | | | SUBTOTALS | $5,643.84 | $8,189.72 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | | | Trustee Name: | | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | | ******0160 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | | | Blanket bond (per case limit): | | $720,000.00 |
| For Period Ending: | 12/19/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/10/2018 | 3042 | Mike Curry | Contract Labor through 9/08/18 | 2990-000 | | $5,520.00 | $28,860.51 |
| 09/10/2018 | 3043 | Staci Bence | Contract Labor through 9/08/18 | 2990-000 | | $800.00 | $28,060.51 |
| 09/10/2018 | 3044 | Staci Bence | Reimburse Travel | 2990-000 | | $32.70 | $28,027.81 |
| 09/10/2018 | 3045 | Grace Boughey | Bookkeeping through 9/08/18 | 2990-000 | | $727.50 | $27,300.31 |
| 09/10/2018 | 3046 | Ship My Orders Inc. | Inv. #WOUND10112 | 2420-000 | | $94.77 | $27,205.54 |
| 09/12/2018 | 3047 | Republic Services | Inv. #0840-001442358  for Disposal of Expired Product | 2420-000 | | $1,016.25 | $26,189.29 |
| 09/12/2018 | 3048 | U.S. Bankruptcy Court Clerk | Filing Fee - Motion to Sell Docket No. 57 | 2700-000 | | $181.00 | $26,008.29 |
| 09/12/2018 | 3049 | Pamela L. Davis | Additional time worked | 2990-000 | | $60.00 | $25,948.29 |
| 09/17/2018 | | Misc. Checks | Accounts Receivable Collected | * | $2,539.50 | | $28,487.79 |
| | {22} | | UnityPoint Health                          $1,970.00 | 1221-000 | | | $28,487.79 |
| | {22} | | Oppenheimer Plastic Surgery, LLC        $200.00 | 1221-000 | | | $28,487.79 |
| | {8} | | Byram Healthcare Centers, Inc.            $369.50 | 1121-000 | | | $28,487.79 |
| 09/17/2018 | 3050 | Ship My Orders Inc. | Invoice #WOUND10113 | 2420-000 | | $168.90 | $28,318.89 |
| 09/19/2018 | 3051 | Red Carpet Storage - Franklin | Units #1163, 2060, 2062 and 3090 - October, 2018 Storage | 2410-000 | | $1,044.00 | $27,274.89 |
| 09/19/2018 | 3052 | NDC, INC. | Storage - October, 2018 | 2410-000 | | $930.00 | $26,344.89 |
| 09/24/2018 | | Misc. Checks | Accounts Receivable Payments | * | $995.80 | | $27,340.69 |
| | {8} | | McKesson Medical Surgical                  $565.44 | 1121-000 | | | $27,340.69 |
| | {22} | | Kachenmeister & Kim Inc.                   $240.36 | 1221-000 | | | $27,340.69 |
| | {22} | | The Graivier Center PC                      $190.00 | 1221-000 | | | $27,340.69 |
| 09/24/2018 | 3053 | Staci Bence | Contract Labor through Sept. 9/21/18 | 2990-000 | | $860.00 | $26,480.69 |
| 09/24/2018 | 3054 | Staci Bence - | Reimburse Supplies | 2990-000 | | $8.24 | $26,472.45 |
| 09/24/2018 | 3054 | VOID: Staci Bence - | Void | 2990-003 | | ($8.24) | $26,480.69 |
| 09/24/2018 | 3055 | Staci Bence - costs | Travel  43.6 miles @ .545 | 2990-000 | | $23.76 | $26,456.93 |
| 09/24/2018 | 3056 | Ship My Orders Inc. | Inv. #WOUND10114 | 2420-000 | | $73.79 | $26,383.14 |
| 09/24/2018 | 3057 | Grace Boughey | Bookkeeping Through 9/22/18 | 2990-000 | | $690.00 | $25,693.14 |
| 09/24/2018 | 3058 | Staci Bence | Reimburse Supplies | 2990-000 | | $82.40 | $25,610.74 |
| 09/25/2018 | (22) | Jason Pozner MD PA | Accounts Receivable per 8/27/18 invoice | 1221-000 | $800.00 | | $26,410.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | SUBTOTALS | $4,335.30 | $12,305.07 |

| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2018 | | Misc. Checks | Account Receivable Payments | | * | $3,131.32 | | $29,542.06 |
| | {22} | | Jack Fisher, MD | $217.36 | 1221-000 | | | $29,542.06 |
| | {22} | | James C. Grotting, MD PC | $171.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Daniel S. Diaco, MD PA | $281.40 | 1221-000 | | | $29,542.06 |
| | {22} | | Plastic Surgery Center | $513.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Scottsdale McCormick Ranch Surgicenter LLC | $498.16 | 1221-000 | | | $29,542.06 |
| | {22} | | Deborah J. White MD PC | $110.40 | 1221-000 | | | $29,542.06 |
| | {22} | | UnityPoiny Health | $400.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Mr. Bachelor Veterinary Hospital | $340.00 | 1221-000 | | | $29,542.06 |
| | {22} | | Paradaise Valley Outpatient Surgery Center, LLC | $200.00 | 1221-000 | | | $29,542.06 |
| | {22} | | The Aesthetic Center PC | $400.00 | 1221-000 | | | $29,542.06 |
| 10/02/2018 | 3059 | Patterson Intellectual Property Law, PC | IHT Patent Extension Fees | | 2420-000 | | $2,990.00 | $26,552.06 |
| 10/03/2018 | (22) | Medline Industries, Inc. | Accounts Receivable | | 1221-000 | $1,779.68 | | $28,331.74 |
| 10/08/2018 | | Misc. Checks | Accounts Receivable | | * | $400.00 | | $28,731.74 |
| | {22} | | John Q. Cooke, MD | $200.00 | 1221-000 | | | $28,731.74 |
| | {22} | | Pikeville Medical Center | $200.00 | 1221-000 | | | $28,731.74 |
| 10/08/2018 | 3060 | Mike Curry | Contract Labor | | 2990-000 | | $2,040.00 | $26,691.74 |
| 10/08/2018 | 3061 | Grace Boughey | Bookkeeping through 10/6/18 | | 2990-000 | | $217.50 | $26,474.24 |
| 10/08/2018 | 3062 | Staci Bence | Contract Labor | | 2990-000 | | $685.00 | $25,789.24 |
| 10/08/2018 | 3063 | Staci Bence | Reimbursement for phone card | | 2990-000 | | $39.40 | $25,749.84 |
| 10/08/2018 | 3064 | Staci Bence | Reimbursement for travel | | 2990-000 | | $2.07 | $25,747.77 |
| 10/09/2018 | | Misc. Checks | Account Receivable Payments | | * | $1,669.93 | | $27,417.70 |
| | {22} | | Plastic Surgery Center | $704.93 | 1221-000 | | | $27,417.70 |
| | {22} | | Daniel Man MD PA | $380.00 | 1221-000 | | | $27,417.70 |
| | {22} | | Bassett Healthcare Network | $585.00 | 1221-000 | | | $27,417.70 |

|  | | | | SUBTOTALS | | $6,980.93 | $5,973.97 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/15/2018 | | Misc. Deposits | Accounts Receivable | | * | $1,560.00 | | $28,977.70 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $600.00 | 1221-000 | | | $28,977.70 |
| | {22} | | Maxwell Aesthetics, PLLC | $390.00 | 1221-000 | | | $28,977.70 |
| | {22} | | UnityPoint Health | $570.00 | 1221-000 | | | $28,977.70 |
| 10/15/2018 | (22) | Tampa Bay Plastic Surgery, Inc. | Accounts Receivable | | 1221-000 | $400.00 | | $29,377.70 |
| 10/15/2018 | 3065 | Invicta Technology LLC | Inv. #2018-0361  Computer Assistance | | 2420-000 | | $1,163.64 | $28,214.06 |
| 10/15/2018 | 3066 | Invicta Technology LLC | Invoice #2018-0358 Computer Assistance | | 2420-000 | | $1,147.50 | $27,066.56 |
| 10/15/2018 | 3067 | Ship My Orders Inc. | Inv. #WOUND10118 | | 2420-000 | | $194.01 | $26,872.55 |
| 10/18/2018 | (11) | Butler Snow LLP | Per 9-11-18 Motion to Sell | | 1129-000 | $70,000.00 | | $96,872.55 |
| 10/22/2018 | | Misc. Checks | Accounts Receivable | | * | $2,739.20 | | $99,611.75 |
| | {22} | | The Shaw Center | $324.00 | 1221-000 | | | $99,611.75 |
| | {22} | | The Shaw Center | $324.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Baxter Plastic Surgery PLLC | $190.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Robert A. Hein MD PC | $600.00 | 1221-000 | | | $99,611.75 |
| | {22} | | Centennieal Medical Center | $331.20 | 1221-000 | | | $99,611.75 |
| | {22} | | W. Harold Brown & Barron J. O'Neal | $400.00 | 1221-000 | | | $99,611.75 |
| | {22} | | UnityPoint Health | $570.00 | 1221-000 | | | $99,611.75 |
| 10/22/2018 | (24) | Stericycle, Steri-Safe Litigation | Litigation Settlement | | 1249-000 | $30.58 | | $99,642.33 |
| 10/22/2018 | 3068 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for November, 2018 | | 2410-000 | | $1,044.00 | $98,598.33 |
| 10/22/2018 | 3069 | NDC, INC. | Storage - November, 2018 | | 2410-000 | | $930.00 | $97,668.33 |
| 10/22/2018 | 3070 | Ship My Orders Inc. | Inv. #WOUND10119 | | 2420-000 | | $102.52 | $97,565.81 |
| 10/22/2018 | 3071 | Staci Bence | Contract Labor through 10/19/18 | | 2990-000 | | $1,265.00 | $96,300.81 |
| 10/22/2018 | 3072 | Staci Bence | Reimb. for Travel (50.4 @ .545) | | 2990-000 | | $27.46 | $96,273.35 |
| 10/22/2018 | 3073 | Grace Boughey | Bookkeeping through 10/20/18 | | 2990-000 | | $457.50 | $95,815.85 |
| 10/22/2018 | 3074 | Pamela L. Davis | Contract Labor through 10/19/18 | | 2990-000 | | $70.00 | $95,745.85 |
| 10/24/2018 | (22) | Graymar Farms | Accounts Receivable | | 1221-000 | $1,250.00 | | $96,995.85 |

| SUBTOTALS | $75,979.78 | $6,401.63 |
|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/30/2018 | | Misc. Checks | Payments on Accounts Receivable | | * | $2,210.40 | | $99,206.25 |
| | {22} | | Inspire Surgery Central | $1,136.40 | 1221-000 | | | $99,206.25 |
| | {22} | | Dana M. Coberly MD, PA | $390.00 | 1221-000 | | | $99,206.25 |
| | {22} | | R. Scott Yarish M.D. P.A. | $684.00 | 1221-000 | | | $99,206.25 |
| 11/01/2018 | 3075 | Ship My Orders Inc. | Inv. #WOUND10120 | | 2420-000 | | $182.08 | $99,024.17 |
| 11/05/2018 | (22) | 616, LLC | Accounts Receivable | | 1221-000 | $342.00 | | $99,366.17 |
| 11/05/2018 | 3076 | Staci Bence - | Mileage reimbursement | | 2990-000 | | $20.27 | $99,345.90 |
| 11/05/2018 | 3077 | Staci Bence | Reimburse Phone Card | | 2990-000 | | $39.40 | $99,306.50 |
| 11/05/2018 | 3078 | Staci Bence | Contract Labor Through Nov. 2, 2018 | | 2990-000 | | $1,165.00 | $98,141.50 |
| 11/05/2018 | 3079 | Invicta Technology LLC | Inv. 2018-0424     Computer Support | | 2420-000 | | $1,147.50 | $96,994.00 |
| 11/05/2018 | 3080 | Grace Boughey | Bookkeeping Services Through 11/03/18 | | 2990-000 | | $502.50 | $96,491.50 |
| 11/05/2018 | 3081 | Ship My Orders Inc. | Inv. #WOUND10116 | | 2420-000 | | $996.00 | $95,495.50 |
| 11/05/2018 | 3082 | Ship My Orders Inc. | Inv. #WOUND10115 | | 2420-000 | | $138.49 | $95,357.01 |
| 11/05/2018 | 3083 | Ship My Orders Inc. | Inv. #WOUND10121 | | 2420-000 | | $999.50 | $94,357.51 |
| 11/05/2018 | 3084 | Ship My Orders Inc. | Inv. #WOUND10122 | | 2420-000 | | $180.74 | $94,176.77 |
| 11/07/2018 | | Misc. Checks | Accounts Receivable | | * | $2,224.72 | | $96,401.49 |
| | {22} | | D. Jack Fisher | $434.72 | 1221-000 | | | $96,401.49 |
| | {22} | | Leo McCafferty MD | $200.00 | 1221-000 | | | $96,401.49 |
| | {22} | | Eric Weiss MD | $600.00 | 1221-000 | | | $96,401.49 |
| | {22} | | UnityPoint Health | $200.00 | 1221-000 | | | $96,401.49 |
| | {22} | | Kent V Hasen, M.D. | $790.00 | 1221-000 | | | $96,401.49 |
| 11/12/2018 | (22) | John W. Bass, MD LTD | Accounts Receivable (This deposit was made on 10/17/18 - but had not been recorded) | | 1221-000 | $400.00 | | $96,801.49 |
| 11/12/2018 | 3085 | Ship My Orders Inc. | Invoice #WOUND10123 | | 2420-000 | | $142.91 | $96,658.58 |
| 11/12/2018 | 3086 | Ship My Orders Inc. | Invoice #WOUND10117 | | 2420-000 | | $258.94 | $96,399.64 |
| 11/12/2018 | 3087 | Ship My Orders Inc. | Invoice #WOUND10111 | | 2420-000 | | $1,017.28 | $95,382.36 |
| | | | | SUBTOTALS | | $5,177.12 | $6,790.61 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | | | Trustee Name: | John C. McLemore | |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | ******0160 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | | | Blanket bond (per case limit): | $720,000.00 | |
| For Period Ending: | 12/19/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/13/2018 | | Misc. Checks | Accounts Receivable | | * | $2,574.40 | | $97,956.76 |
| | {22} | | Plastic Surgery Center | $1,820.40 | 1221-000 | | | $97,956.76 |
| | {22} | | The Shaw Center | $154.00 | 1221-000 | | | $97,956.76 |
| | {22} | | John W Decorato MD PC | $200.00 | 1221-000 | | | $97,956.76 |
| | {22} | | Parassaise Valley Outpatient | $200.00 | 1221-000 | | | $97,956.76 |
| | {22} | | Tamarac Surgery Center | $200.00 | 1221-000 | | | $97,956.76 |
| 11/15/2018 | 3088 | Red Carpet Storage - Franklin | Storage - December, 2018 | | 2410-000 | | $1,044.00 | $96,912.76 |
| 11/15/2018 | 3089 | NDC, INC. | Storage - December, 2018 | | 2410-000 | | $930.00 | $95,982.76 |
| 11/19/2018 | | Misc. Checks | Accounts Receivable | | * | $2,864.36 | | $98,847.12 |
| | {22} | | Scottsdale MCormick Ranch Surgicenter LLC | $183.00 | 1221-000 | | | $98,847.12 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $200.00 | 1221-000 | | | $98,847.12 |
| | {22} | | David Rosenstein MD PA | $217.36 | 1221-000 | | | $98,847.12 |
| | {22} | | Leo R. MCafferty MC FACS | $200.00 | 1221-000 | | | $98,847.12 |
| | {22} | | John W Decorato MD PC | $190.00 | 1221-000 | | | $98,847.12 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC | $390.00 | 1221-000 | | | $98,847.12 |
| | {22} | | Marcadis Plastic Surgery | $800.00 | 1221-000 | | | $98,847.12 |
| | {22} | | Meridian Plastic Surgery Center PC | $684.00 | 1221-000 | | | $98,847.12 |
| 11/19/2018 | 3090 | Staci Bence | Contractor Labor | | 2990-000 | | $1,130.00 | $97,717.12 |
| 11/19/2018 | 3091 | Mike Curry | Contractor Labor | | 2990-000 | | $2,830.00 | $94,887.12 |
| 11/19/2018 | 3092 | Grace Boughey | Bookkeeping through 11/17/18 | | 2990-000 | | $645.00 | $94,242.12 |
| 11/19/2018 | 3093 | Ship My Orders Inc. | Invoice #WOUND10124 | | 2420-000 | | $144.21 | $94,097.91 |
| 11/26/2018 | | Misc. Checks | Accounts Receivable | | * | $1,560.00 | | $95,657.91 |
| | {22} | | Denver Dental Specialists PLLC | $190.00 | 1221-000 | | | $95,657.91 |
| | {22} | | Bayview Medical Center, Inc. | $380.00 | 1221-000 | | | $95,657.91 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC | $590.00 | 1221-000 | | | $95,657.91 |
| | {22} | | John W Bass MD LTD | $400.00 | 1221-000 | | | $95,657.91 |
| 11/26/2018 | 3094 | Ship My Orders Inc. | Invoice #WOUND10125 | | 2420-000 | | $54.66 | $95,603.25 |
| | | | | | SUBTOTALS | $6,998.76 | $6,777.87 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | | | Trustee Name: | John C. McLemore | |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | ******0160 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | | | Blanket bond (per case limit): | $720,000.00 | |
| For Period Ending: | 12/19/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/28/2018 | 3095 | Thompson Burton PLLC | Attorney Fees & Expenses per Order 11/28/18 | * | | $11,502.25 | $84,101.00 |
| | | | Thompson Burton PLLC - Fees $(11,494.50) | 3210-000 | | | $84,101.00 |
| | | | Thompson Burton PLLC - Expenses $(7.75) | 3220-000 | | | $84,101.00 |
| 11/29/2018 | | von Kreisler Selting Werner | IHT Europe Patent Renewal Fees (UST approved) | 2990-000 | | $6,543.27 | $77,557.73 |
| 12/03/2018 | | Misc. Checks | Accounts Receivable | * | $4,634.60 | | $82,192.33 |
| | {22} | | Aesthetic Plastic Surgical $342.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Adam David Schaffner MD PLLC $171.00 | 1221-000 | | | $82,192.33 |
| | {22} | | The Surgery Center at 900 N Michigan Ave, LLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Paradaise Valley Outpatient Surgery Center, LLC $200.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Sergio M Zamora MD PLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | S.F. Nassau ASC,, LLC $190.00 | 1221-000 | | | $82,192.33 |
| | {22} | | Centennial Medical Center $1,675.80 | 1221-000 | | | $82,192.33 |
| | {22} | | Centennial Medical Center $1,675.80 | 1221-000 | | | $82,192.33 |
| 12/03/2018 | 3096 | Ship My Orders Inc. | Inv. #WOUND10126 | 2420-000 | | $35.13 | $82,157.20 |
| 12/03/2018 | 3097 | Ship My Orders Inc. | Inv. #WOUND10127 | 2420-000 | | $996.00 | $81,161.20 |
| 12/03/2018 | 3098 | Staci Bence | Contract Labor | 2990-000 | | $600.00 | $80,561.20 |
| 12/03/2018 | 3099 | Staci Bence | Reimbursement for Mileage | 2990-000 | | $1.41 | $80,559.79 |
| 12/03/2018 | 3100 | Staci Bence | Reimbursement for phone card recharge | 2990-000 | | $40.26 | $80,519.53 |
| 12/03/2018 | 3101 | Grace Boughey | Bookkeeping through 11/28/18 | 2990-000 | | $465.00 | $80,054.53 |
| 12/10/2018 | | Misc. Checks | Accounts Receivable | * | $1,675.00 | | $81,729.53 |
| | {22} | | Ponte Vedra Ambulatory Surgery Center, Inc. $680.00 | 1221-000 | | | $81,729.53 |
| | {22} | | UnityPoint Health $995.00 | 1221-000 | | | $81,729.53 |
| 12/10/2018 | 3102 | Invicta Technology LLC | Invoice #2018-0477 Computer Support | 2420-000 | | $33.75 | $81,695.78 |
| 12/10/2018 | 3103 | John C. McLemore | Inv. #WOUND10128 | 2420-000 | | $208.28 | $81,487.50 |
| 12/10/2018 | 3103 | VOID: John C. McLemore | Void | 2420-003 | | ($208.28) | $81,695.78 |
| 12/10/2018 | 3104 | Ship My Orders Inc. | Invoice #WOUND10128 | 2420-000 | | $208.28 | $81,487.50 |

SUBTOTALS $6,309.60 $20,425.35

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | | Multiple Checks | Accounts Receivable | | * | $4,452.40 | | $85,939.90 |
| | {22} | | Kachenmeister & Kim, Inc. | $200.00 | 1221-000 | | | $85,939.90 |
| | {22} | | The Surgery Center at 900 N Michigan Ave., LLC | $380.00 | 1221-000 | | | $85,939.90 |
| | {22} | | Daniel S Diaco, MD PA | $281.40 | 1221-000 | | | $85,939.90 |
| | {22} | | Inspire Surgery Centrell | $1,368.00 | 1221-000 | | | $85,939.90 |
| | {22} | | Plastic Surgery Center | $2,223.00 | 1221-000 | | | $85,939.90 |
| 12/17/2018 | | Misc. Checks | Accounts Receivable | | * | $1,590.00 | | $87,529.90 |
| | {22} | | Paradaise Valley Outpatient Outpatient Surgery Center, LLC | $800.00 | 1221-000 | | | $87,529.90 |
| | {22} | | Surgical Suites at the Wall Center, LLC | $400.00 | 1221-000 | | | $87,529.90 |
| | {22} | | Cynthia M Gregg MD | $390.00 | 1221-000 | | | $87,529.90 |
| 12/17/2018 | 3105 | Patterson Intellectual Property Law, PC | IHT Patent Extension Fees | | 3210-000 | | $3,740.00 | $83,789.90 |
| 12/17/2018 | 3106 | Staci Bence | Contract Labor through December 4, 2018 | | 2990-000 | | $770.00 | $83,019.90 |
| 12/17/2018 | 3107 | Ship My Orders Inc. | Invoice #WOUND10129 | | 2420-000 | | $64.42 | $82,955.48 |
| 12/18/2018 | 3108 | TN Secretary of State | Filing Fee to Change Registered Agent | | 2990-000 | | $20.00 | $82,935.48 |
| 12/19/2018 | (22) | Centennial Medical Center | Accounts Receivable | | 1221-000 | $331.20 | | $83,266.68 |
| 12/26/2018 | | Misc. Checks | Accounts Receivable | | * | $1,717.06 | | $84,983.74 |
| | {22} | | McKesson Medical Surgical | $390.06 | 1221-000 | | | $84,983.74 |
| | {22} | | Kent V. Hasen, MD, PA | $985.00 | 1221-000 | | | $84,983.74 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $342.00 | 1221-000 | | | $84,983.74 |
| 12/26/2018 | 3109 | NDC, INC. | Storage - January, 2019 | | 2410-000 | | $930.00 | $84,053.74 |
| 12/26/2018 | 3110 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for January, 2019 | | 2410-000 | | $1,044.00 | $83,009.74 |
| 12/26/2018 | 3111 | Ship My Orders Inc. | Invoice #WOUND10130 | | 2420-000 | | $225.81 | $82,783.93 |
| 01/02/2019 | | Misc. Checks | Accounts Receivable | | * | $790.00 | | $83,573.93 |
| | {22} | | Leo R. McCafferty MD | $200.00 | 1221-000 | | | $83,573.93 |
| | {22} | | Lavinia K. Chong, MD Inc. | $400.00 | 1221-000 | | | $83,573.93 |
| | {22} | | The Surgery Center at Michigan Ave, LLC | $190.00 | 1221-000 | | | $83,573.93 |
| 01/02/2019 | 3112 | Ship My Orders Inc. | Invoice #WOUND10131 - Monthly Storage | | 2420-000 | | $996.00 | $82,577.93 |
| | | | | SUBTOTALS | | $8,880.66 | $7,790.23 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | | | Trustee Name: | | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | | ******0160 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | | | Blanket bond (per case limit): | | $720,000.00 |
| For Period Ending: | 12/19/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/02/2019 | 3113 | Ship My Orders Inc. | Inv. #WOUND10131 | | 2420-000 | | $55.83 | $82,522.10 |
| 01/02/2019 | 3114 | Grace Boughey | (2 Periods) - Bookkeeping through 12/31/18 | | 2990-000 | | $840.00 | $81,682.10 |
| 01/02/2019 | 3115 | Staci Bence | Reimb. for mileage and expenses | | 2990-000 | | $125.90 | $81,556.20 |
| 01/07/2019 | | Misc. Checks | Accounts Receivable Collection | | * | $1,539.00 | | $83,095.20 |
| | {22} | | Meridian Plastic Surgery Center, P.C. | $684.00 | 1221-000 | | | $83,095.20 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $342.00 | 1221-000 | | | $83,095.20 |
| | {22} | | Manchester Ambulatory Surgery Center, LP | $513.00 | 1221-000 | | | $83,095.20 |
| 01/07/2019 | 3116 | Staci Bence | Contract Labor through 12/31/18 | | 2990-000 | | $570.00 | $82,525.20 |
| 01/07/2019 | 3117 | Ship My Orders Inc. | Invoice #WOUND10133 | | 2420-000 | | $187.35 | $82,337.85 |
| 01/09/2019 | (22) | Aesthetic & Reconstructive Plastic Surgery PA | Accounts Receivable | | 1221-000 | $200.00 | | $82,537.85 |
| 01/09/2019 | 3008 | VOID: Ship My Orders Inc. | Check voided because this amount was renegotiated | | 2420-003 | | ($986.00) | $83,523.85 |
| 01/14/2019 | | Misc. Checks | Accounts Recievable | | * | $1,327.13 | | $84,850.98 |
| | {22} | | Youthology Cosmetic Injectables LLC | $190.00 | 1221-000 | | | $84,850.98 |
| | {22} | | Daniel S. Diaco, M.D., P.A. | $347.13 | 1221-000 | | | $84,850.98 |
| | {22} | | Andrew M. Wolin M.D., P.C/ | $400.00 | 1221-000 | | | $84,850.98 |
| | {22} | | Wayne Lee MD Plastic Surgery PLLC | $190.00 | 1221-000 | | | $84,850.98 |
| | {22} | | John Q. Cook, MD, LLC | $200.00 | 1221-000 | | | $84,850.98 |
| 01/14/2019 | 3118 | Staci Bence | Contractor Payment through 1.12.19 | | 2990-000 | | $985.00 | $83,865.98 |
| 01/14/2019 | 3119 | Ship My Orders Inc. | Inv. #WOUND10134 | | 2420-000 | | $125.26 | $83,740.72 |
| 01/14/2019 | 3120 | Grace Boughey | Bookkeeping through 1.12.19 | | 2990-000 | | $615.00 | $83,125.72 |
| 01/15/2019 | | Misc. Checks | Accounts Recievable | | * | $1,180.00 | | $84,305.72 |
| | {22} | | Pointe Vedra Ambulatory Surgery Center, Inc. | $800.00 | 1221-000 | | | $84,305.72 |
| | {22} | | The Surgery Center at 900 N Michigan Ave, LLC | $380.00 | 1221-000 | | | $84,305.72 |

| | | |
|---|---|---|
| SUBTOTALS | $4,246.13 | $2,518.34 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 18-04526-RM3-7 | |
| **Case Name:** | IHT LIQUIDATION, LLC | |
| **Primary Taxpayer ID #:** | **-***9167 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/9/2018 | |
| **For Period Ending:** | 12/19/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | John C. McLemore |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0160 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $720,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2019 | | Misc. Checks | Account Receivable Payments | | * | $3,749.04 | | $88,054.76 |
| | {22} | | John Smith Pharmacy | $190.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Dalton Animal Care LLC | $170.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Patti Flint MC PC | $338.40 | 1221-000 | | | $88,054.76 |
| | {22} | | Manuel M. Pena, MD, PA | $684.00 | 1221-000 | | | $88,054.76 |
| | {22} | | Centennial Medical Center | $1,340.64 | 1221-000 | | | $88,054.76 |
| | {22} | | Inspire Surgery Centre LL | $1,026.00 | 1221-000 | | | $88,054.76 |
| 01/21/2019 | (22) | Renee Burke MC PC | Accounts Receivable Payment | | 1221-000 | $513.00 | | $88,567.76 |
| 01/21/2019 | 3121 | Ship My Orders Inc. | Inv. #WOUND10135 | | 2420-000 | | $147.61 | $88,420.15 |
| 01/23/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $5,340.06 | | $93,760.21 |
| | {22} | | Joshua A. Halpern MC PA | $400.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Leo R. McCafferty MD FACS | $200.00 | 1221-000 | | | $93,760.21 |
| | {22} | | John J. Corey MD PC | $780.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Scottsdale McCormick Ranch Surgicenter LLC | $732.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Calobrace Plastic Surgery Center PSC | $855.00 | 1221-000 | | | $93,760.21 |
| | {22} | | Northeast Florida Plastic Surgery Ctr IN | $1,200.00 | 1221-000 | | | $93,760.21 |
| | {25} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $93,760.21 |
| 01/28/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,842.74 | | $95,602.95 |
| | {22} | | Daniel Man MD PA | $760.00 | 1221-000 | | | $95,602.95 |
| | {25} | | Centennial Medical Center | $502.74 | 1221-000 | | | $95,602.95 |
| | {22} | | Contemporary Plastic Surgery | $200.00 | 1221-000 | | | $95,602.95 |
| | {25} | | 436 Beverly Hills LLC | $380.00 | 1221-000 | | | $95,602.95 |
| 01/28/2019 | 3122 | Staci Bence | Contract Labor  through 1-25-19 | | 2990-000 | | $1,090.00 | $94,512.95 |
| 01/28/2019 | 3123 | Grace Boughey | Bookkeeping through 1/26/19 | | 2990-000 | | $562.50 | $93,950.45 |
| 01/28/2019 | 3124 | Red Carpet Storage - Franklin | Tenant #19977 - Storage for Feb., 2019 | | 2410-000 | | $1,044.00 | $92,906.45 |
| 01/28/2019 | 3125 | NDC, INC. | Storage - February, 2019 | | 2410-000 | | $930.00 | $91,976.45 |
| 01/28/2019 | 3126 | Ship My Orders Inc. | Invoice #WOUND10136 | | 2420-000 | | $206.62 | $91,769.83 |
| 01/29/2019 | (22) | Tampa Bay Plastic Surgery, Inc. | Accounts Receivable Payment | | 1221-000 | $400.00 | | $92,169.83 |

SUBTOTALS    $11,844.84    $3,980.73

| Case No. | 18-04526-RM3-7 | | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/9/2018 | | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2019 | | Misc. Checks | Accounts Receivable Payment | | * | $800.00 | | $92,969.83 |
| | {25} | | Maxwell Aesthetics, PLLC | $200.00 | 1221-000 | | | $92,969.83 |
| | {25} | | Tampa Bay Plastic Surgery, Inc. | $210.00 | 1221-000 | | | $92,969.83 |
| | {25} | | Maxwell Aesthetics, PLLC | $390.00 | 1221-000 | | | $92,969.83 |
| 02/04/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $2,404.72 | | $95,374.55 |
| | {22} | | David Rosenstein MD PA | $434.72 | 1221-000 | | | $95,374.55 |
| | {22} | | Seven Oaks Surgery Center, LLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {25} | | Jack Fisher MD PLLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Scott A Greenberg MD PA | $400.00 | 1221-000 | | | $95,374.55 |
| | {25} | | Sergio M Zamora MD PLLC | $190.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Bengston Center | $400.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Surgical Suites at The Wall Center LLC | $400.00 | 1221-000 | | | $95,374.55 |
| | {22} | | Jade Medispa at the Wall Center LLC | $200.00 | 1221-000 | | | $95,374.55 |
| 02/04/2019 | 3127 | Ship My Orders Inc. | Invoice #WOUND10138 | | 2420-000 | | $226.11 | $95,148.44 |
| 02/04/2019 | 3128 | Ship My Orders Inc. | Monthly Storage  Inv. #WOUND10137 | | 2420-000 | | $996.00 | $94,152.44 |
| 02/05/2019 | (26) | Mr. Robert S. Lipman | Earnest money per NOS 1-3-19 | | 1129-000 | $30,000.00 | | $124,152.44 |
| 02/11/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $4,765.00 | | $128,917.44 |
| | {25} | | UnityPoint Health | $995.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Stewart Wang MD Inc. | $390.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Asthetic & Reconstructive Plastic Surgery PA | $400.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Scott A Greenberg MD PA | $400.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Joshua A Halpern MD PA | $800.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Bayview Medical Center Inc. | $190.00 | 1221-000 | | | $128,917.44 |
| | {25} | | Dana M. Coberly MD PA | $190.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Jason Pozner MD PA | $600.00 | 1221-000 | | | $128,917.44 |
| | {22} | | Kent V Hasen MD PA | $800.00 | 1221-000 | | | $128,917.44 |
| 02/11/2019 | 3129 | Ship My Orders Inc. | Invoice #WOUND10139 | | 2420-000 | | $115.99 | $128,801.45 |
| 02/11/2019 | 3130 | Staci Bence | Contract Work through 2/8/19 | | 2990-000 | | $945.00 | $127,856.45 |
| 02/11/2019 | 3131 | Staci Bence | Reimburse phone expense | | 2990-000 | | $40.89 | $127,815.56 |
| | | | | | SUBTOTALS | $37,969.72 | $2,323.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2019 | 3132 | Grace Boughey | Bookkeeping through 2/9/19 | | 2990-000 | | $780.00 | $127,035.56 |
| 02/13/2019 | (25) | Centennial Medical Center | Accounts Receivable Payment | | 1221-000 | $1,675.80 | | $128,711.36 |
| 02/18/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,180.00 | | $129,891.36 |
| | {22} | | Robert J. Spies, MD PC   Inv. #1060 | $590.00 | 1221-000 | | | $129,891.36 |
| | {25} | | Tracy M. Pjeifer, MD PLLC    Inv. #1100 | $400.00 | 1221-000 | | | $129,891.36 |
| | {25} | | UnityPoint Health  Inv. #1084 | $190.00 | 1221-000 | | | $129,891.36 |
| 02/18/2019 | 3133 | Ship My Orders Inc. | Invoice # WOUND10140 | | 2420-000 | | $196.93 | $129,694.43 |
| 02/18/2019 | 3134 | International Sureties, Ltd | Bond #016026373 | | 2300-000 | | $70.18 | $129,624.25 |
| 02/19/2019 | 3135 | Patterson Intellectual Property Law, P.C. | Attorney Fee per 2-19-19 Order | | 3210-000 | | $4,280.00 | $125,344.25 |
| 02/20/2019 | | Misc. Checks | AR Payment | | * | $2,836.00 | | $128,180.25 |
| | {25} | | Daniel Man MD PA | $380.00 | 1221-000 | | | $128,180.25 |
| | {25} | | The Shaw Center | $324.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Maxwell Aesthetics, PLLC | $800.00 | 1221-000 | | | $128,180.25 |
| | {22} | | Coastal Surgery Center LLC | $400.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Mark A. Eberbach, MD PA | $200.00 | 1221-000 | | | $128,180.25 |
| | {25} | | Scottsdate McCormick Ranch Surgicanter LLC | $732.00 | 1221-000 | | | $128,180.25 |
| 02/22/2019 | (22) | St. Dominic-Jackson Memorial Hospital | Accounts Rec. Pmt.  Inv. #1069 (BK period) | | 1221-000 | $380.00 | | $128,560.25 |
| 02/27/2019 | 3136 | Staci Bence | Contract Labor through 2-23-19 | | 2990-000 | | $615.00 | $127,945.25 |
| 02/27/2019 | 3137 | Grace Boughey | Bookkeeping through 2/23/19 | | 2990-000 | | $952.50 | $126,992.75 |
| 02/27/2019 | 3138 | Invicta Technology LLC | Invoice #2019-0025  Computer Support | | 2420-000 | | $200.52 | $126,792.23 |
| 02/27/2019 | 3139 | Ship My Orders Inc. | Invoice #WOUND10141 | | 2420-000 | | $166.94 | $126,625.29 |
| 02/27/2019 | 3140 | Pamela L. Davis | Contract Labor through 2/22/19 for Accounting | | 2990-000 | | $105.00 | $126,520.29 |
| 02/27/2019 | 3141 | A-Z Office Resource, Inc. | Invoice #4859500-0 (1099 Forms and Envelopes) | | 2420-000 | | $52.59 | $126,467.70 |
| 02/28/2019 | (26) | Lipman Brothers, LLC | Balance due less post sales inventory credit per NOS 1-3-19 | | 1129-000 | $241,445.49 | | $367,913.19 |

|  | SUBTOTALS | $247,517.29 | $7,419.66 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 18-04526-RM3-7 | | | Trustee Name: | | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | | | Checking Acct #: | | ******0160 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 7/9/2018 | | | Blanket bond (per case limit): | | $720,000.00 |
| For Period Ending: | 12/19/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/28/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $5,863.24 | | $373,776.43 |
| | {25} | | Daniel S. Diaco, MD PA | $171.00 | 1221-000 | | | $373,776.43 |
| | {25} | | Tampa Bay Plastic Surgery, Inc. | $400.00 | 1221-000 | | | $373,776.43 |
| | {25} | | John W. Bass, MD Ltd | $400.00 | 1221-000 | | | $373,776.43 |
| | {25} | | Sarasota Plastic Surgery Center, Inc. | $200.00 | 1221-000 | | | $373,776.43 |
| | {22} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $373,776.43 |
| | {22} | | Skyline Medical Center | $670.32 | 1221-000 | | | $373,776.43 |
| | {25} | | Centennial Medical Center | $1,173.06 | 1221-000 | | | $373,776.43 |
| | {22} | | Centennial Medical Center | $1,675.80 | 1221-000 | | | $373,776.43 |
| 02/28/2019 | (13) | Bill Colson Auction & Realty Co., Inc. | Auction Proceeds per NOS 1/10/19 | | 1229-000 | $1,392.50 | | $375,168.93 |
| 03/04/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,474.00 | | $376,642.93 |
| | {22} | | Samuel Wells Surgicenter | $400.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Baxter Plastic Surgery PLLC | $190.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Contemporary Plastic Surgery | $200.00 | 1221-000 | | | $376,642.93 |
| | {25} | | Meridian Plastic Surgery Center, PC | $684.00 | 1221-000 | | | $376,642.93 |
| 03/04/2019 | 3142 | CSI Medical Inc. | Warehouseman's Lien | | 2990-000 | | $3,000.00 | $373,642.93 |
| 03/06/2019 | (25) | Scottsdale McCormick Ranch Surgicenter LLC | Accounts Receivable Payment | | 1221-000 | $174.16 | | $373,817.09 |
| 03/11/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $1,512.00 | | $375,329.09 |
| | {25} | | Stewart Wang MD Inc. | $380.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Jack Fisher, MD | $190.00 | 1221-000 | | | $375,329.09 |
| | {25} | | John Q. Cook, MD LLC | $400.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Manchester Ambulatory Surgery Center LP | $342.00 | 1221-000 | | | $375,329.09 |
| | {25} | | Sarasota Plastic Surgery Center Inc. | $200.00 | 1221-000 | | | $375,329.09 |
| 03/11/2019 | 3143 | Grace Boughey | Bookkeeping through 2/27/19 | | 2990-000 | | $345.00 | $374,984.09 |
| 03/14/2019 | | Misc. Checks | Accounts Receivable Payments | | * | $400.00 | | $375,384.09 |
| | {25} | | Cynthia M. Gregg MD PLLC | $200.00 | 1221-000 | | | $375,384.09 |
| | {25} | | Marvin F. Shienbaum MD LLC | $200.00 | 1221-000 | | | $375,384.09 |
| 03/14/2019 | 3144 | Invicta Technology LLC | Reimb. Google Apps passthru charge | | 2420-000 | | $21.85 | $375,362.24 |
| | | | | | SUBTOTALS | $10,815.90 | $3,366.85 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2019 | 3145 | Tennessee Department of Revenue | Acct. #0320495676 (2018 F&E Tax) | | 2820-000 | | $1,830.00 | $373,532.24 |
| 03/18/2019 | | Misc. Checks | AR Payments | | * | $910.40 | | $374,442.64 |
| | {25} | | The Wall Center, LLC | $800.00 | 1221-000 | | | $374,442.64 |
| | {25} | | Centennial Medical Center | $110.40 | 1221-000 | | | $374,442.64 |
| 03/20/2019 | (25) | Inspire Surgery Centre LL | Accounts Receivable Payment | | 1221-000 | $1,136.40 | | $375,579.04 |
| 03/21/2019 | 3146 | Bill Colson Auction & Realty Co., Inc. | Auctioneer Fee per Order of Employment 3-20-19 | | 3610-000 | | $348.13 | $375,230.91 |
| 04/01/2019 | | Misc. Checks | Payments on AR | | * | $1,537.00 | | $376,767.91 |
| | {25} | | Manchester Ambulatory Surgery Center, L.P. | $342.00 | 1221-000 | | | $376,767.91 |
| | {25} | | UnityPoint Health | $995.00 | 1221-000 | | | $376,767.91 |
| | {25} | | Leo R. McCafferty MD, FACS | $200.00 | 1221-000 | | | $376,767.91 |
| 04/08/2019 | (25) | Phase one Health LLC | Payment on AR | | 1221-000 | $299.52 | | $377,067.43 |
| 04/10/2019 | 3147 | Kraft & Company, PLLC | Accountant Fee & Expenses per 4-9-19 Order | | * | | $12,826.07 | $364,241.36 |
| | | | Kraft & Company, PLLC - Fee | $(11,138.75) | 3410-000 | | | $364,241.36 |
| | | | Kraft & Company, PLLC - Expenses | $(1,687.32) | 3420-000 | | | $364,241.36 |
| 04/17/2019 | (25) | Daniel S Diaco MD PA | Payment on AR | | 1221-000 | $281.40 | | $364,522.76 |
| 04/22/2019 | (8) | Steward Health Care | Accounts Receivable Payment | | 1121-000 | $400.00 | | $364,922.76 |
| 04/29/2019 | 3148 | Pamela L. Davis | To discuss Cap Table with Trustee (Operating 7) | | 2990-000 | | $50.00 | $364,872.76 |
| 05/08/2019 | | Misc. Checks | Payments on AR | | * | $600.00 | | $365,472.76 |
| | {25} | | Asthetic Plastic Surgical Insti | $400.00 | 1221-000 | | | $365,472.76 |
| | {25} | | Pahase One Health LLC | $200.00 | 1221-000 | | | $365,472.76 |
| 05/13/2019 | | Misc. Checks | AR Payments | | * | $979.01 | | $366,451.77 |
| | {8} | | Medline Industries, Inc. | $728.13 | 1121-000 | | | $366,451.77 |
| | {25} | | Jason J Emer MD PC | $250.88 | 1221-000 | | | $366,451.77 |
| 05/15/2019 | 3149 | Thompson Burton PLLC | Attorney Fees & Expenses per Order 5/15/19 | | * | | $12,813.75 | $353,638.02 |
| | | | Thompson Burton PLLC - Fee | $(12,615.00) | 3210-000 | | | $353,638.02 |
| | | | Thompson Burton PLLC - Expenses | $(198.75) | 3220-000 | | | $353,638.02 |
| 06/04/2019 | (24) | Stericycle | Court Settlement | | 1249-000 | $3.94 | | $353,641.96 |
| | | | | | SUBTOTALS | $6,147.67 | $27,867.95 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/12/2019 | 3150 | Estate of Robert M. Curry | Final Bill for Admin. Assist. during Operating 7 | * | | $1,555.68 | $352,086.28 |
| | | | Fees $(1,520.00) | 2990-000 | | | $352,086.28 |
| | | | Travel $(35.68) | 2990-000 | | | $352,086.28 |
| 09/04/2019 | (25) | Phase One Health LLC | Funds collected for Inv. 1106 Coastal Surg Ctr | 1221-000 | $447.43 | | $352,533.71 |
| 09/12/2019 | (25) | Contemporary Plastic Surgery, LLC | AR Payment on Inv. 1114 | 1221-000 | $164.16 | | $352,697.87 |
| 09/18/2019 | 3151 | U.S. Bankruptcy Court Clerk | Filing Fee - Motion to Sell Docket No. 93 | 2700-000 | | $181.00 | $352,516.87 |
| 10/16/2019 | (25) | Renee Burke MD PC | Payment on AR | 1221-000 | $342.00 | | $352,858.87 |
| 10/16/2019 | (25) | R. Scott Yarish M.D. P.A. | Payment on AR | 1221-000 | $513.00 | | $353,371.87 |
| 10/28/2019 | (25) | Northeast Florida Plastic Surgery Ctr | Payment on AR - Eric Weiss | 1221-000 | $1,200.00 | | $354,571.87 |
| 11/11/2019 | (25) | Unity Point Health | Payment on AR | 1221-000 | $570.00 | | $355,141.87 |
| 01/03/2020 | (2) | FirstBank | Closing Account #9397 | 1129-000 | $1,896.06 | | $357,037.93 |
| 02/10/2020 | 3152 | International Sureties, Ltd | Blanket Bond #016026373 | 2300-000 | | $245.71 | $356,792.22 |
| 03/16/2020 | 3153 | Thompson Burton PLLC | Attorney Fees per Order 3/13/20 | 3210-000 | | $1,264.00 | $355,528.22 |
| 03/17/2020 | 3154 | U.S. Bankruptcy Court Clerk | Filing Fee - Motion to Sell Docket No. 91 | 2700-000 | | $181.00 | $355,347.22 |
| 04/06/2020 | | Tennessee Department of Revenue | 2019 Franchised Excise Tax  Acct. #0320495676 | 2820-000 | | $100.00 | $355,247.22 |
| 04/20/2020 | 3155 | Kraft & Company, PLLC | Accountant Fee & Expense per 4-20-20 Order | * | | $6,328.85 | $348,918.37 |
| | | | Kraft & Company, PLLC - Fee $(3,157.25) | 3410-000 | | | $348,918.37 |
| | | | Kraft & Company, PLLC - Expenses $(3,171.60) | 3420-000 | | | $348,918.37 |
| 07/05/2020 | 3156 | John C. McLemore | Trustee Compensation | 2100-000 | | $28,468.61 | $320,449.76 |
| 07/05/2020 | 3157 | John C. McLemore | Trustee Expenses | 2200-000 | | $4,039.06 | $316,410.70 |
| 07/05/2020 | 3158 | CIT Finance, LLC | Final Distribution | 7100-000 | | $182.66 | $316,228.04 |
| 07/05/2020 | 3159 | GARY B FERGUSON | Final Distribution | 7100-000 | | $5,533.16 | $310,694.88 |
| 07/05/2020 | 3160 | GARY B FERGUSON | Final Distribution | 7100-000 | | $5,533.16 | $305,161.72 |
| 07/05/2020 | 3161 | Sherrard Roe Voigt & Harbison | Final Distribution | 7100-000 | | $1,896.85 | $303,264.87 |
| 07/05/2020 | 3162 | Clerk, US Bankruptcy Court | Small Dividends | * | | $4.26 | $303,260.61 |
| | | | Claim Amount $(4.26) | 7100-001 | | | $303,260.61 |
| 07/05/2020 | 3163 | CRAIG, MARGARET C | Final Distribution | 7100-000 | | $1,787.09 | $301,473.52 |
| 07/05/2020 | 3164 | OXFORD UNIVERSITY PRESS | Final Distribution | 7100-000 | | $435.27 | $301,038.25 |
| | | | | SUBTOTALS | $5,132.65 | $57,736.36 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 18-04526-RM3-7 | Trustee Name: | John C. McLemore |
|---|---|---|---|
| Case Name: | IHT LIQUIDATION, LLC | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9167 | Checking Acct #: | ******0160 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/9/2018 | Blanket bond (per case limit): | $720,000.00 |
| For Period Ending: | 12/19/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2020 | 3165 | 600 McClure | Final Distribution | 7100-000 | | $1,446.20 | $299,592.05 |
| 07/05/2020 | 3166 | Patterson Intellectual Property Law, P.C. | Final Distribution | 7100-000 | | $1,209.38 | $298,382.67 |
| 07/05/2020 | 3167 | JEFFREY R FISHER | Final Distribution | 5300-000 | | $12,850.00 | $285,532.67 |
| 07/05/2020 | 3168 | JEFFREY R FISHER | Final Distribution | 7100-000 | | $5,101.63 | $280,431.04 |
| 07/05/2020 | 3169 | KEITH MULLINS | Final Distribution | 7100-000 | | $8,854.99 | $271,576.05 |
| 07/05/2020 | 3170 | CARR RIGGS & INGRAM LLC | Final Distribution | 7100-000 | | $268.18 | $271,307.87 |
| 07/05/2020 | 3171 | MERCY SURGICAL DRESSING GROUP INC. | Final Distribution | 7100-000 | | $176.85 | $271,131.02 |
| 07/05/2020 | 3172 | STATE OF DELAWARE | Final Distribution | 5800-000 | | $156.16 | $270,974.86 |
| 07/05/2020 | 3173 | Kathy Follin | Final Distribution | 7100-000 | | $3,613.41 | $267,361.45 |
| 07/05/2020 | 3174 | Robert Lipman | Final Distribution | 7100-000 | | $38,483.81 | $228,877.64 |
| 07/05/2020 | 3175 | Robert Lipman | Final Distribution | 7100-000 | | $25,089.14 | $203,788.50 |
| 07/05/2020 | 3176 | Graymar Investors, LLC | Final Distribution | 7100-000 | | $95,801.51 | $107,986.99 |
| 07/05/2020 | 3177 | JOHN E BLOUNT | Final Distribution | 7100-000 | | $328.01 | $107,658.98 |
| 07/05/2020 | 3178 | JOHN E BLOUNT | Final Distribution | 5300-000 | | $8,916.67 | $98,742.31 |
| 07/05/2020 | 3179 | OLIVER C CARMICHAEL III | Final Distribution | 7100-000 | | $5,101.63 | $93,640.68 |
| 07/05/2020 | 3180 | STEPHEN F FLATT | Final Distribution | 7100-000 | | $1,752.97 | $91,887.71 |
| 07/05/2020 | 3181 | Albert Rodewald | Final Distribution | 5300-000 | | $12,850.00 | $79,037.71 |
| 07/05/2020 | 3182 | Albert Rodewald | Final Distribution | 7100-000 | | $2,046.77 | $76,990.94 |
| 07/05/2020 | 3183 | Albert Rodewald | Final Distribution | 7100-000 | | $16,202.26 | $60,788.68 |
| 07/05/2020 | 3184 | Albert Rodewald | Final Distribution | 7100-000 | | $876.16 | $59,912.52 |
| 07/05/2020 | 3185 | Albert Rodewald | Final Distribution | 7100-000 | | $59,912.52 | $0.00 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $2,097.78 | ($2,097.78) |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($2,097.78) | $0.00 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $6.29 | ($6.29) |
| 09/01/2020 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($6.29) | $0.00 |
| 11/10/2020 | 3164 | STOP PAYMENT: OXFORD UNIVERSITY | Final Distribution | 7100-004 | | ($435.27) | $435.27 |
| | | | | SUBTOTALS | $0.00 | $300,602.98 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 18-04526-RM3-7 |
| Case Name: | IHT LIQUIDATION, LLC |
| Primary Taxpayer ID #: | **-***9167 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/9/2018 |
| For Period Ending: | 12/19/2020 |

| | |
|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2020 | 3186 | U.S. Bankruptcy Court Clerk | Unclaimed Funds (Payment for Claim #13 Oxford University Press) | 7100-000 | | $435.27 | $0.00 |
| | | | **TOTALS:** | | $504,372.16 | $504,372.16 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $504,372.16 | $504,372.16 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $504,372.16 | $504,372.16 | |

**For the period of 7/9/2018 to 12/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $504,372.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $504,372.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $504,372.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $504,372.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 07/10/2018 to 12/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $504,372.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $504,372.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $504,372.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $504,372.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 18-04526-RM3-7 | |
| Case Name: | IHT LIQUIDATION, LLC | |
| Primary Taxpayer ID #: | **-***9167 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/9/2018 | |
| For Period Ending: | 12/19/2020 | |

| | | |
|---|---|---|
| Trustee Name: | John C. McLemore |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0160 |
| Account Title: | |
| Blanket bond (per case limit): | $720,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $504,372.16 | $504,372.16 | $0.00 |

**For the period of 7/9/2018 to 12/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $504,372.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $504,372.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $504,372.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $504,372.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 07/09/2018 to 12/19/2020**

| | |
|---|---|
| Total Compensable Receipts: | $504,372.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $504,372.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $504,372.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $504,372.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ JOHN C. MCLEMORE

JOHN C. MCLEMORE